# Exhibit A

**Generated on:** This page was generated by TSDR on 2026-05-26 14:24:15 EDT

**Mark:** EDEN

# EDEN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73329107 | **Application Filing Date:** | Sep. 21, 1981 |
| **US Registration Number:** | 1452337 | **Registration Date:** | Aug. 11, 1987 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 05, 2017

**Publication Date:** Nov. 15, 1983

---

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

---

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ MAYONNAISE; ] PICKLED PLUMS; PROCESSED AND UNPROCESSED DRIED FRUITS; PROCESSED NUTS; PROCESSED SEEDS; VEGETABLE OILS; NAMELY, [CORN OIL,] OLIVE OIL, SAFFLOWER OIL, SESAME OIL; [ FRUIT JAMS AND FRUIT MARMALADES; PEANUT BUTTER; ] SNACK FOODS CONSISTING OF PROCESSED NUTS, PROCESSED SEEDS AND DRIED FRUITS

**International Class(es):** 029 - Primary Class  **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Mar. 1967  **Use in Commerce:** Nov. 1969

**For:** PROCESSED GRAINS, NAMELY, [CORN MEAL,] [ TRITCALE FLOUR, ] [SOY FLOUR, CHICKPEA FLOUR, BARLEY FLOUR,] WHEAT FLOUR, BUCKWHEAT FLOUR, MILLET FLOUR, RICE FLOUR, RYE FLOUR; PASTA, NAMELY, WHEAT NOODLES, [WHEAT AND EGG NOODLES, WHEAT AND SOY NOODLES,] WHEAT AND SPINACH NOODLES, WHEAT AND BUCKWHEAT NOODLES, [ SOY BEAN PASTA; ] SOY SAUCE; [ WHEAT BRAN; WHEAT GERM; ] BARLEY MALT SYRUP FOR TABLE USE; [ MAPLE TABLE SYRUP; HONEY; MOLASSES; CANDY; ] VINEGAR; MUSTARD; TOMATO BASED SPAGHETTI SAUCE; SEA SALT FOR TABLE USE; BEVERAGE CONSISTING OF TEA AND HERBS [ ; BREAKFAST CEREALS CONSISTING PRIMARILY OF PROCESSED AND PARTIALLY PROCESSED GRAINS, SEEDS AND NUTS ]

**International Class(es):** 030 - Primary Class  **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Mar. 1967  **Use in Commerce:** Nov. 1969

**For:** UNPROCESSED BEANS, NAMELY, ADUKI, BLACK TURTLE BEANS, [ CRANBERRY BEANS, ] KIDNEY BEANS, GREAT NORTHERN BEANS, GREEN LENTILS,[ MUNG BEANS,] NAVY BEANS, PINTO BEANS, SOY BEANS; UNPROCESSED PEAS, NAMELY, CHICKPEAS, [SPLIT PEAS;] UNPROCESSED NUTS; UNPROCESSED EDIBLE SEEDS; UNPROCESSED GRAINS,

NAMELY BARLEY, RICE, [ RYE, TRITICALE, ] WHEAT, BUCKWHEAT AND MILLET; UNPROCESSED CORN AND UNPOPPED POPCORN; UNPROCESSED SEA VEGETABLES, NAMELY SEA WEED

| | | | |
|---|---|---|---|
| **International Class(es):** | 031 - Primary Class | **U.S Class(es):** | 001, 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 1967 | **Use in Commerce:** | Nov. 1969 |

| | | | |
|---|---|---|---|
| **For:** | [ Fruit Juices ] | | |
| **International Class(es):** | 032 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | Mar. 1967 | **Use in Commerce:** | Nov. 1969 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Eden Foods, Inc. |
| **Owner Address:** | 701 Tecumseh Rd. Clinton, MICHIGAN UNITED STATES 49236 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MICHIGAN |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543 0008 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly WILEY REIN LLP 2050 M Street, N.W. Trademark Administration WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |

| | | | |
|---|---|---|---|
| **Phone:** | 202-719-7000 | **Fax:** | 202-719-7049 |
| **Correspondent e-mail:** | ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 16, 2026 | NOTICE OF SUIT | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 27, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |

| | |
|---|---|
| Nov. 27, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Nov. 27, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 27, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 27, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| May 16, 2018 | NOTICE OF SUIT |
| Nov. 13, 2017 | NOTICE OF SUIT |
| Sep. 05, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| Sep. 05, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Sep. 05, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Sep. 05, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 26, 2017 | TEAS SECTION 8 & 9 RECEIVED |
| Aug. 11, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Dec. 15, 2014 | NOTICE OF SUIT |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Nov. 27, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Nov. 27, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Nov. 27, 2007 | ASSIGNED TO PARALEGAL |
| Aug. 13, 2007 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 21, 2007 | CASE FILE IN TICRS |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Aug. 03, 1993 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 26, 1993 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Aug. 11, 1987 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 08, 1987 | OPPOSITION TERMINATED NO. 999999 |
| Jun. 01, 1987 | OPPOSITION DISMISSED NO. 999999 |
| Apr. 06, 1984 | OPPOSITION INSTITUTED NO. 999999 |
| Nov. 15, 1983 | PUBLISHED FOR OPPOSITION |
| Nov. 15, 1983 | PUBLISHED FOR OPPOSITION |
| Sep. 28, 1983 | NOTICE OF PUBLICATION |
| Sep. 23, 1983 | NOTICE OF PUBLICATION |
| Aug. 10, 1983 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jul. 25, 1983 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 07, 1983 | NON-FINAL ACTION MAILED |
| Mar. 28, 1983 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 18, 1982 | NON-FINAL ACTION MAILED |
| Apr. 30, 1982 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Sep. 05, 2017 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory** | KATERINA D SPARER | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |

| | |
|---|---|
| **Interlocutory Attorney:** | JILL M MCCORMACK |

### Defendant

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |

**Status:** Pending        **Status Date:** Apr 06, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

| Defendant | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| **Defendant** | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |

| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |

| | | |
|---|---|---|
| EDEN | [76507547](#) | [3102575](#) |
| MRS. EDEN'S KITCHEN | [88104696](#) | [5968440](#) |
| EDEN | [85624703](#) | [4264570](#) |
| EDEN | [77732286](#) | [4065063](#) |
| EDEN | [87692845](#) | [5608452](#) |
| EDEN | [73329107](#) | [1452337](#) |
| EDENEWS | [76508343](#) | [2905671](#) |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91305425](#) | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

**Name:** Edyn LLC

**Correspondent Address:** EDYN LLC
2366 TOLEDO TER
MOUNTAIN VIEW CA UNITED STATES , 94043

**Correspondent e-mail:** [mitchellsaronathlete@gmail.com](mailto:mitchellsaronathlete@gmail.com)

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | [99286287](#) | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** [akosak@wiley.law](mailto:akosak@wiley.law) , [docketing@wiley.law](mailto:docketing@wiley.law) , [ckelly@wiley.law](mailto:ckelly@wiley.law) , [bdavis@wiley.law](mailto:bdavis@wiley.law)

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | [74373050](#) | [1862634](#) |
| EDEN | | [76553947](#) | [2977773](#) |
| EDEN | | [85715085](#) | [4431041](#) |
| EDEN ORGANIC | | [75212401](#) | [2272652](#) |
| EDEN | | [75490291](#) | [2229053](#) |
| EDEN FOODS | | [76321613](#) | [3071337](#) |
| EDEN STORE | | [85624653](#) | [4264567](#) |
| EDEN ORGANIC | | [85673703](#) | [4272392](#) |
| EDEN FOODS | | [85675110](#) | [4272393](#) |
| EDENSOY | | [73590456](#) | [1440754](#) |
| EDENEWS | | [85471918](#) | [4171490](#) |
| EDEN | | [87606505](#) | [6138923](#) |
| EDEN FOODS | | [90579206](#) | [6637479](#) |
| EDEN | | [76150542](#) | [2503977](#) |

| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|--|--|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|------|--------------------|---------------|--------------|

|  |  |  | **Number** |
|---|---|---|---|
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 76507547 | 3102575 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 77732286 | 4065063 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 87606505 | 6138923 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 |  |
| 3 | INSTITUTED | Feb 10, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 |  |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| EDEN MEALS | | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85715085 | 4431041 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87692845 | 5608452 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85715085 | 4431041 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87692845 | 5608452 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>PO BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 74373050 | 1862634 |
| EDEN | 76553947 | 2977773 |
| EDEN | 85715085 | 4431041 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 85624703 | 4264570 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Sand Valley LLC

**Correspondent Address:** RAMY KARNIB
PO BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|--|--|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IDIN | | 98779219 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| Defendant | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

ECHEDEN                                                                    98543721

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

| Defendant | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | | |

| EDENRIVER | | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

### Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|---|---|---|---|

| | | | Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:42:08 EDT

**Mark:** EDENSOY

# EDENSOY

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73590456 | **Application Filing Date:** | Mar. 28, 1986 |
| **US Registration Number:** | 1440754 | **Registration Date:** | May 26, 1987 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 08, 2017

**Publication Date:** Mar. 03, 1987

## Mark Information

**Mark Literal Elements:** EDENSOY

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** SOYBEAN BASED FOOD BEVERAGE

| | | | |
|---|---|---|---|
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jul. 1983 | **Use in Commerce:** | Jul. 1983 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 TECUMSEH ROAD
CLINTON, MICHIGAN UNITED STATES 49236

| | | |
|---|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | MICHIGAN |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543.0007 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly<br>WILEY REIN LLP<br>2050 M Street, N.W.<br>Trademark Administration<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |

| | | | |
|---|---|---|---|
| **Phone:** | 202-719-7000 | **Fax:** | 202-719-7049 |
| **Correspondent e-mail:** | bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 26, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 16, 2026 | NOTICE OF SUIT | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 16, 2018 | NOTICE OF SUIT | |
| Mar. 15, 2018 | NOTICE OF SUIT | |
| Mar. 08, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 08, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 08, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 07, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 10, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| May 26, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 20, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jul. 20, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 05, 2007 | ASSIGNED TO PARALEGAL | |
| Jun. 06, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 06, 2007 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 24, 2006 | CASE FILE IN TICRS | |
| Oct. 28, 1992 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 28, 1992 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 26, 1987 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 03, 1987 | PUBLISHED FOR OPPOSITION | |
| Feb. 01, 1987 | NOTICE OF PUBLICATION | |
| Dec. 11, 1986 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 09, 1986 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 30, 1986 | NON-FINAL ACTION MAILED | |
| May 16, 1986 | ASSIGNED TO EXAMINER | |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 08, 2017 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| Defendant | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY 5593 MALONE RIDGE ST. APT 7205 ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 85675110 | 4272393 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial | Registration |
|------|--|--------|--------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|--|--|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

mail: _____  _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Terminated

**Status Date:** Apr 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RACHAEL WILSON, OWNER
RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305047

**Filing Date:** Feb 10, 2026

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

**Defendant**

|  |  |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES |  | 99141791 |  |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 76507547 | 3102575 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 77732286 | 4065063 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 87606505 | 6138923 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 |  |
| 3 | INSTITUTED | Feb 10, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL |  |  |

**Defendant**

|  |  |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |

| | |
|---|---|
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiaoyan Wang |

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304782

**Filing Date:** Jan 28, 2026

**Status:** Terminated

**Status Date:** Mar 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

**Defendant**

**Name:** The Eden Magazine, Inc.

**Correspondent Address:** DAVID A PLUMLEY
WOMBLE BOND DICKINSON (US) LLP

PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Suspended

**Status Date:** Mar 27, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent** DAVID S. TAYLOR

**Address:** DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory** | TASHIA A BUNCH | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |

|  |  |
|---|---|
| Interlocutory Attorney: | JILL M MCCORMACK |

### Defendant

|  |  |
|---|---|
| Name: | Unisip Inc. |
| Correspondent Address: | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| Correspondent e-mail: | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

|  |  |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| Proceeding Number: | 91303631 | Filing Date: | Dec 09, 2025 |

|  |  |  |  |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| **Prosecution History** |
|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| **Proceeding Number:** 91301599 | **Filing Date:** Sep 10, 2025 | |
| **Status:** Terminated | **Status Date:** Jan 12, 2026 | |
| **Interlocutory Attorney:** CHARLES HISER | | |

### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |

| 1 | FILED AND FEE | Sep 10, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91300679 | Filing Date: | Jul 29, 2025 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Oct 28, 2025 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

### Defendant

| Name: | Ping Yang |
|---|---|
| Correspondent Address: | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| Correspondent e-mail: | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |

| 1 | FILED AND FEE | | Jul 29, 2025 |
|---|---|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91299923 | Filing Date: | Jun 25, 2025 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Sep 29, 2025 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

### Defendant

| Name: | Charles Moore |
|---|---|
| Correspondent Address: | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| Correspondent e-mail: | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** Jun 11, 2025 | |
| **Status:** | Terminated | **Status Date:** Sep 10, 2025 | |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |

| | | | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:34:27 EDT

**Mark:** EDEN

# EDEN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74373050 | **Application Filing Date:** | Mar. 29, 1993 |
| **US Registration Number:** | 1862634 | **Registration Date:** | Nov. 15, 1994 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 11, 2025

**Publication Date:** Aug. 23, 1994

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 1452337, 1440754

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** vegetable oils, crushed tomatoes, sauerkraut, and processed can beans

| | | | |
|---|---|---|---|
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1987 | **Use in Commerce:** | 1987 |

**For:** pasta; pizza sauce; teas; crackers; chips; misos; and condiments; namely, mustard, sea salt, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder, tamari, and shoyu

| | | | |
|---|---|---|---|
| **International** | 030 - Primary Class | **U.S Class(es):** | 046 |

**Class(es):**

**Class Status:** ACTIVE

**First Use:** 1975      **Use in Commerce:** 1975

---

**For:** unprocessed grains; namely, [ barley, ] wheat, and quinoa

**International Class(es):** 031 - Primary Class      **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1978      **Use in Commerce:** 1978

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly      **Docket Number:** 79543 0002

**Attorney Primary Email Address:** ckelly@wiley.law      **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA United States 20036

**Phone:** 202-719-7000      **Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law      **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 16, 2026 | NOTICE OF SUIT | |
| Aug. 11, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 11, 2025 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Aug. 11, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 04, 2025 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Aug. 04, 2025 | OFFICE ACTION ISSUED POU2 | |
| Jun. 30, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 20, 2025 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| May 05, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 20, 2024 | OFFICE ACTION ISSUED POU1 | |
| Dec. 20, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| | |
|---|---|
| Nov. 13, 2024 | TEAS SECTION 8 & 9 RECEIVED |
| Nov. 15, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Mar. 24, 2022 | NOTICE OF SUIT |
| Mar. 22, 2022 | NOTICE OF SUIT |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 08, 2021 | NOTICE OF SUIT |
| Aug. 05, 2021 | NOTICE OF SUIT |
| Apr. 05, 2021 | NOTICE OF SUIT |
| Nov. 27, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Nov. 27, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Nov. 27, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 27, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 27, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Jun. 08, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Jun. 08, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jun. 08, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jun. 08, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 08, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| May 16, 2018 | NOTICE OF SUIT |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Dec. 15, 2014 | NOTICE OF SUIT |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Mar. 07, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| Mar. 07, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Mar. 07, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 05, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 05, 2014 | TEAS SECTION 8 & 9 RECEIVED |
| Jul. 13, 2007 | CASE FILE IN TICRS |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Dec. 20, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Dec. 20, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Nov. 15, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Nov. 15, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Nov. 15, 2004 | PAPER RECEIVED |
| Aug. 24, 2000 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 28, 2000 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Nov. 15, 1994 | REGISTERED-PRINCIPAL REGISTER |
| Aug. 23, 1994 | PUBLISHED FOR OPPOSITION |
| Jul. 22, 1994 | NOTICE OF PUBLICATION |
| Apr. 22, 1994 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Apr. 22, 1994 | ASSIGNED TO EXAMINER |
| Mar. 28, 1994 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 16, 1994 | NON-FINAL ACTION MAILED |
| Feb. 15, 1994 | ASSIGNED TO EXAMINER |
| Dec. 23, 1993 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 09, 1993 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED |
| Jul. 21, 1993 | NON-FINAL ACTION MAILED |
| Jun. 25, 1993 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Aug. 11, 2025 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |

| | | | |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH 466 FOOTHILL BLVD. #220 LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER RENAE EDEN LLC 4030 WAKE FOREST ROAD STE 349 RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

mail: _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEDGES | | 99141791 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304928

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** JACOB E VIGIL

**Defendant**

**Name:** Eden Health International Inc. dba Eden

**Correspondent Address:** STEVEN J MILLER
IPATH PLC
15333 N PIMA RD, SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929

**Filing Date:** Feb 04, 2026

**Status:** Suspended

**Status Date:** Apr 16, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304782

**Filing Date:** Jan 28, 2026

**Status:** Terminated

**Status Date:** Mar 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

**Defendant**

**Name:** The Eden Magazine, Inc.

**Correspondent Address:** DAVID A PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| | | | |
|---|---|---|---|
| | | | |

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304041

**Filing Date:** Dec 23, 2025

**Status:** Terminated

**Status Date:** May 05, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

### Defendant

**Name:** Sand Valley LLC

**Correspondent Address:** RAMY KARNIB
PO BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304053

**Filing Date:** Dec 23, 2025

**Status:** Terminated

**Status Date:** May 19, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP

1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91303631

**Filing Date:** Dec 09, 2025

**Status:** Pending

**Status Date:** Apr 01, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Protect Your Earth Suit, Inc.

| | |
|---|---|
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

| **Defendant** | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |

| | |
|---|---|
| **Interlocutory Attorney:** | JACOB E VIGIL |

**Defendant**

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |

| | |
|---|---|
| **Interlocutory Attorney:** | KEVIN G CRENNAN |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |

|  |  |  |  |
|---|---|---|---|
| **Status:** Terminated |  | **Status Date:** Sep 10, 2025 |  |
| **Interlocutory Attorney:** CHARLES HISER |  |  |  |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** May 07, 2025 | |

| | | |
|---|---|---|
| **Status:** Suspended | **Status Date:** Apr 22, 2026 | |
| **Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |

| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |



**Generated on:** This page was generated by TSDR on 2026-05-26 14:24:45 EDT

**Mark:** EDEN ORGANIC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75212401 | **Application Filing Date:** | Dec. 12, 1996 |
| **US Registration Number:** | 2272652 | **Registration Date:** | Aug. 24, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 04, 2019

**Publication Date:** Mar. 24, 1998 **Notice of Allowance Date:** Jun. 16, 1998

# Mark Information

**Mark Literal Elements:** EDEN ORGANIC

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Disclaimer:** "ORGANIC"

**Design Search Code(s):** 26.01.02 - Circles with plain outline not used as carriers or borders
26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 1452337, 1862634, 2040006 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** vegetable oils; [ processed vegetables; soybean based food beverages; soybean based misos; nut and fruit butters; ] processed nuts; processed edible seeds; processed mixture consisting of any combination of fruits, nuts and seeds; [ vegetable chips; ] and dried fruits

**International Class(es):** 029 - Primary Class     **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jan. 1996     **Use in Commerce:** Jan. 1996

**For:** [ tea; sugar; ] rice; pasta and noodles; [ flour; ] breakfast cereals; [ honey; syrup for table use; candy; salt; mustard; ]vinegar; [ sauces,

namely, pizza and spaghetti sauces, ] soy sauce [ ; processed grains; rice and grain based food beverages; herbal food beverages; seasonings, namely, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder; crackers; brown rice chips; granola ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 030 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 1996 | **Use in Commerce:** | Jan. 1996 |

| | | | |
|---|---|---|---|
| **For:** | [ unprocessed fruits, unprocessed vegetables, unprocessed grains, unprocessed nuts and unprocessed edible seeds ] | | |
| **International Class(es):** | 031 - Primary Class | **U.S Class(es):** | 001, 046 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | Jan. 1996 | **Use in Commerce:** | Jan. 1996 |

| | | | |
|---|---|---|---|
| **For:** | [ fruit juices; beverage concentrates for use in making non-alcoholic soft drinks ] | | |
| **International Class(es):** | 032 - Primary Class | **U.S Class(es):** | 045, 046, 048 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | Nov. 1997 | **Use in Commerce:** | Nov. 1997 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | EDEN FOODS, INC. |
| **Owner Address:** | 701 Tecumseh Road<br>Clinton, MICHIGAN UNITED STATES 49236 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MICHIGAN |

# Attorney/Correspondence Information

| **Attorney of Record** | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543 0130 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

| **Correspondent** | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly<br>Wiley Rein LLP<br>2050 M Street NW<br>Trademark Administration<br>Washington,, DISTRICT OF COLUMBIA UNITED STATES 20036 |

| | | | |
|---|---|---|---|
| **Phone:** | 202.719.7000 | **Fax:** | 202.719.7049 |
| **Correspondent e-mail:** | bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 16, 2026 | NOTICE OF SUIT | |
| Mar. 24, 2022 | NOTICE OF SUIT | |

| | |
|---|---|
| Mar. 22, 2022 | NOTICE OF SUIT |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 08, 2021 | NOTICE OF SUIT |
| Aug. 05, 2021 | NOTICE OF SUIT |
| Apr. 05, 2021 | NOTICE OF SUIT |
| Nov. 24, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Nov. 24, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Nov. 24, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 24, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 24, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Oct. 04, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| Oct. 04, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Oct. 04, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Oct. 03, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Aug. 26, 2019 | TEAS SECTION 8 & 9 RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| Aug. 24, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| May 16, 2018 | NOTICE OF SUIT |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Oct. 09, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Oct. 09, 2009 | REGISTERED - SEC. 9 GRANTED/CHECK RECORD FOR SEC. 8 |
| Oct. 09, 2009 | REGISTERED - PARTIAL SEC. 8 (10-YR) ACCEPTED |
| Sep. 11, 2009 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Sep. 11, 2009 | TEAS SECTION 8 & 9 RECEIVED |
| Dec. 06, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Oct. 19, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Sep. 26, 2005 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Sep. 26, 2005 | PAPER RECEIVED |
| Aug. 24, 1999 | REGISTERED-PRINCIPAL REGISTER |
| May 24, 1999 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Apr. 13, 1999 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Mar. 11, 1999 | NON-FINAL ACTION MAILED |
| Dec. 31, 1998 | ASSIGNED TO EXAMINER |
| Dec. 09, 1998 | STATEMENT OF USE PROCESSING COMPLETE |
| Nov. 12, 1998 | USE AMENDMENT FILED |
| Jun. 16, 1998 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Mar. 24, 1998 | PUBLISHED FOR OPPOSITION |
| Mar. 24, 1998 | PUBLISHED FOR OPPOSITION |
| Feb. 20, 1998 | NOTICE OF PUBLICATION |
| Jan. 27, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 22, 1998 | EXAMINER'S AMENDMENT MAILED |
| Dec. 11, 1997 | NON-FINAL ACTION MAILED |
| Oct. 22, 1997 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 08, 1997 | NON-FINAL ACTION MAILED |
| Aug. 07, 1997 | ASSIGNED TO EXAMINER |
| Jul. 24, 1997 | ASSIGNED TO EXAMINER |
| Jun. 25, 1997 | ASSIGNED TO EXAMINER |
| Jun. 10, 1997 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 04, 2019 | |

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

# Proceedings

| | | | |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

| **Defendant** | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |

| | | |
|---|---|---|
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |

| | | |
|---|---|---|
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE 1717 N BAYSHORE DR SUITE 213 MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

#### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821    **Filing Date:** Mar 11, 2026

**Status:** Pending    **Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 90579206 | 6637479 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |

| | | |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305425  **Filing Date:** Feb 23, 2026

**Status:** Terminated  **Status Date:** Mar 19, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Edyn LLC

**Correspondent Address:** EDYN LLC
2366 TOLEDO TER
MOUNTAIN VIEW CA UNITED STATES , 94043

**Correspondent e-mail:** mitchellsaronathlete@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 85715085 | 4431041 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH 466 FOOTHILL BLVD. #220 LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER RENAE EDEN LLC 4030 WAKE FOREST ROAD STE 349 RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP

600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |

| | | | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289753 | **Filing Date:** | Feb 13, 2024 |
| **Status:** | Terminated | **Status Date:** | May 15, 2024 |
| **Interlocutory Attorney:** | LAWRENCE (LARRY) T STANLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | BLH Easy, LLC |
| **Correspondent Address:** | MICHAEL J. BROWN<br>MICHAEL J BROWN LAW OFFICE LLC<br>354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025<br>LIVINGSTON NJ UNITED STATES , 07039 |
| **Correspondent e-mail:** | michael@mjbrownlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |
| 3 | INSTITUTED | Feb 13, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288455 | **Filing Date:** | Nov 28, 2023 |
| **Status:** | Terminated | **Status Date:** | Feb 27, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Paulazzo Pasticceria, LLC |
| **Correspondent Address:** | MICHEL MARIE ROSE<br>BELLWETHER LEGAL, P.C.<br>207 EAST 5TH AVENUE, SUITE 226<br>EUGENE OR UNITED STATES , 97401 |
| **Correspondent e-mail:** | michel@bellwetherlegal.com , michelroselegal@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EATS OF EDEN | | 97769193 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |

| | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 27, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 27, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 18, 2024 | |
| 3 | INSTITUTED | Nov 28, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 28, 2023 | Jan 07, 2024 |
| 1 | FILED AND FEE | Nov 28, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91284107 | **Filing Date:** | Mar 20, 2023 |
| **Status:** | Terminated | **Status Date:** | Oct 10, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

#### Defendant

**Name:** Eden Sales Ltd

**Correspondent Address:** MATTHEW R. MILLS
ARENTFOX SCHIFF LLP
1717 K STREET, N.W.
WASHINGTON DC UNITED STATES , 20006-5344

**Correspondent e-mail:** tmdocket@afslaw.com , matthew.mills@afslaw.com , todd.hopkins@afslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MILL | | 79330542 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Oct 10, 2023 | |
| 15 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 10, 2023 | |
| 14 | MOT TO AMEND APPLICATION | Sep 29, 2023 | |
| 13 | SUSPENDED | Aug 30, 2023 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 30, 2023 | |
| 11 | SUSPENDED | Jul 31, 2023 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 31, 2023 | |
| 9 | SUSPENDED | Jun 29, 2023 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 29, 2023 | |
| 7 | SUSPENDED | May 30, 2023 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 5 | SUSPENDED | May 01, 2023 | |
| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 01, 2023 | |
| 3 | INSTITUTED | Mar 23, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2023 | May 02, 2023 |
| 1 | FILED AND FEE | Mar 20, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282805 | **Filing Date:** | Jan 12, 2023 |
| **Status:** | Terminated | **Status Date:** | May 18, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | H5 Products LLC |
| **Correspondent Address:** | ABRAHAM LICHY<br>THE LICHY LAW FIRM, P.C.<br>222 E 68TH STREET<br>NEW YORK NY UNITED STATES , 10065 |
| **Correspondent e-mail:** | alichy@lichylaw.com , dhalberstein@lichylaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OKEDEN | | 97252488 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN | 74373050 | 1862634 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | May 18, 2023 | |
| 7 | BD DECISION: OPP SUSTAINED | May 18, 2023 | |
| 6 | NOTICE OF DEFAULT | Apr 04, 2023 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 17, 2023 | |
| 4 | P MOT FOR EXT W/ CONSENT | Feb 17, 2023 | |
| 3 | INSTITUTED | Jan 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2023 | Feb 21, 2023 |
| 1 | FILED AND FEE | Jan 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282411 | **Filing Date:** | Dec 20, 2022 |
| **Status:** | Terminated | **Status Date:** | Mar 06, 2023 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** Andrea Martinez

**Correspondent Address:** ANDREA MARTINEZ
589 NEW YORK AVE, APT 601/6C
BROOKLYN NY UNITED STATES , 11203

**Correspondent e-mail:** edanorganic@gmail.com , andreainnace@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDAN ORGANIC | | 97240354 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Mar 06, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 06, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Feb 02, 2023 | |
| 3 | INSTITUTED | Dec 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 20, 2022 | Jan 29, 2023 |
| 1 | FILED AND FEE | Dec 20, 2022 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91282167 | Filing Date: | Dec 06, 2022 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Feb 17, 2023 |
| Interlocutory Attorney: | MARY B MYLES | | |

**Defendant**

| Name: | Yiwu Qingyao Electronic Commerce Co., Ltd. |
|---|---|
| Correspondent Address: | WEITAO CHEN<br>FAAN LAW FIRM<br>3808 UNION STREET, SUITE 11A<br>FLUSHING NY UNITED STATES , 11354 |
| Correspondent e-mail: | info@faan.com , chen@faan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SECREDEN | | 97222196 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Jan 18, 2023 | |
| 3 | INSTITUTED | Dec 06, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 06, 2022 | Jan 15, 2023 |
| 1 | FILED AND FEE | Dec 06, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91279102 | **Filing Date:** | Sep 19, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 03, 2023 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | EdenThistle Land Stewardship Co. |
| **Correspondent Address:** | STEPHEN D. ADAMS<br>CHAMBLISS, BAHNER & STOPHEL, P.C.<br>605 CHESTNUT STREET, SUITE 1700<br>CHATTANOOGA TN UNITED STATES , 37450 |
| **Correspondent e-mail:** | sadams@chamblisslaw.com , dellis@chamblisslaw.com |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDENTHISTLE | | 90901489 | |

| Plaintiff(s) | |
| --- | --- |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 11 | TERMINATED | Aug 03, 2023 | |
| 10 | BD DECISION: OPP SUSTAINED | Aug 03, 2023 | |
| 9 | W/DRAW OF APPLICATION | Jul 28, 2023 | |
| 8 | SUSPENDED | Jun 07, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 07, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 15, 2023 | |
| 5 | STIP FOR EXT | Mar 10, 2023 | |
| 4 | ANSWER | Sep 27, 2022 | |
| 3 | INSTITUTED | Sep 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2022 | Oct 30, 2022 |
| 1 | FILED AND FEE | Sep 19, 2022 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91237072 | **Filing Date:** | Oct 02, 2017 |
| **Status:** | Terminated | **Status Date:** | Oct 02, 2017 |

| | |
|---|---|
| **Interlocutory Attorney:** | CHRISTEN M ENGLISH |

| **Defendant** | |
|---|---|
| **Name:** | Malkiel Elimelech |
| **Correspondent Address:** | YAEL ROUACH CABILLY<br>CABILLY & CO<br>6 MASKIT ST<br>HERZLIA ISRAEL , 4673306 |
| **Correspondent e-mail:** | yael@e-cabilly.com , angela@e-cabilly.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87332734 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 6 | TERMINATED | Dec 21, 2017 | |
| 5 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 20, 2017 | |
| 3 | PENDING, INSTITUTED | Oct 05, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2017 | Nov 14, 2017 |
| 1 | FILED AND FEE | Oct 02, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91233537 | **Filing Date:** | Mar 15, 2017 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2017 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

### Defendant

| | |
|---|---|
| **Name:** | Bright Brothers Pty Ltd as Trustee for the Bright Family Trust |
| **Correspondent Address:** | PAUL W REIDL<br>LAW OFFICE OF PAUL W REIDL<br>285 TROON WAY<br>HALF MOON BAY CA UNITED STATES , 94019 |
| **Correspondent e-mail:** | paul@reidllaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENVINE | | 79192438 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Aug 10, 2017 | |
| 6 | BD DECISION: SUSTAINED | Aug 10, 2017 | |
| 5 | W/DRAW OF APPLICATION | Aug 07, 2017 | |

| | | | |
|---|---|---|---|
| 4 | ANSWER | May 02, 2017 | |
| 3 | PENDING, INSTITUTED | Mar 23, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2017 | May 02, 2017 |
| 1 | FILED AND FEE | Mar 15, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230484 | **Filing Date:** | Oct 06, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 13, 2017 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

**Name:** Eden Farms LLC

**Correspondent Address:** CHRISTOPHER J DAY
LAW OFFICE OF CHRISTOPHER DAY
9977 NORTH 90TH STREET SUITE 155
SCOTTSDALE AZ UNITED STATES , 85258

**Correspondent e-mail:** chris@daylawfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN TROPICS TASTE THE WORLD | | 86860204 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jan 13, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 13, 2017 | |
| 4 | NOTICE OF DEFAULT | Nov 25, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 06, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 06, 2016 | Nov 15, 2016 |
| 1 | FILED AND FEE | Oct 06, 2016 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:25:17 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 75490291

**Application Filing Date:** May 22, 1998

**US Registration Number:** 2229053

**Registration Date:** Mar. 02, 1999

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 25, 2019

**Publication Date:** Dec. 08, 1998

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 1452337, 1440754, 1862634, 1918958, 1947286 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** FRUIT BUTTER AND FRUIT SAUCE

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Mar. 1967

**Use in Commerce:** Nov. 1969

**For:** FRUIT JUICES

**International Class(es):** 032 - Primary Class

**U.S Class(es):** 045, 046, 048

**Class Status:** ACTIVE

**First Use:** Mar. 1967                    **Use in Commerce:** Nov. 1969

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | |
| **Filed ITU:** No | **Currently ITU:** No | |
| **Filed 44D:** No | **Currently 44D:** No | |
| **Filed 44E:** No | **Currently 44E:** No | |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION                    **State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly                    **Docket Number:** 79543.0175

**Attorney Primary Email Address:** ckelly@wiley.law                    **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000                    **Fax:** 202-719-7049

**Correspondent e-mail:** bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law                    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 16, 2026 | NOTICE OF SUIT | |
| Mar. 24, 2022 | NOTICE OF SUIT | |
| Mar. 22, 2022 | NOTICE OF SUIT | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 24, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 24, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 24, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 24, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 24, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 25, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 25, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 25, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| | |
|---|---|
| Mar. 25, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Feb. 22, 2019 | TEAS SECTION 8 & 9 RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| May 16, 2018 | NOTICE OF SUIT |
| Mar. 02, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Mar. 03, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Mar. 03, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Feb. 26, 2009 | ASSIGNED TO PARALEGAL |
| Feb. 24, 2009 | TEAS SECTION 8 & 9 RECEIVED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Apr. 08, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 08, 2005 | ASSIGNED TO PARALEGAL |
| Mar. 02, 2005 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Mar. 02, 2005 | PAPER RECEIVED |
| Mar. 02, 1999 | REGISTERED-PRINCIPAL REGISTER |
| Dec. 08, 1998 | PUBLISHED FOR OPPOSITION |
| Nov. 06, 1998 | NOTICE OF PUBLICATION |
| Sep. 14, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 14, 1998 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 25, 2019 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | |

**Defendant**

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**mail:** _____  _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GATOR AND EDEN | | 98929024 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |
| --- | --- |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91306455 | Filing Date: | Apr 08, 2026 |
| --- | --- | --- | --- |
| Status: | Pending | Status Date: | Apr 08, 2026 |
| Interlocutory Attorney: | JILL M MCCORMACK | | |

**Defendant**

| Name: | New Eden Microgreens LLC |
| --- | --- |
| Correspondent Address: | NEW EDEN MICROGREENS LLC 204 ADALINE ST. BATTLE CREEK MI UNITED STATES , 49017 |
| Correspondent e-mail: | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| NEW EDEN MICROGREENS | | 99190097 | |

**Plaintiff(s)**

| Name: | Eden Foods, Inc. |
| --- | --- |
| Correspondent Address: | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W. |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305910

**Filing Date:** Mar 16, 2026

**Status:** Pending

**Status Date:** Mar 16, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

**Defendant**

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91305820

**Filing Date:** Mar 11, 2026

**Status:** Suspended

**Status Date:** May 21, 2026

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

| | |
|---|---|
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN |  | 99180572 |  |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 85715085 | 4431041 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 75490291 | 2229053 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDENSOY |  | 73590456 | 1440754 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76150542 | 2503977 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 77732286 | 4065063 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 |  |
| 3 | INSTITUTED | Feb 25, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 |  |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |

| | | |
|---|---|---|
| **Status:** Terminated | **Status Date:** Mar 19, 2026 | |
| **Interlocutory Attorney:** MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |

| 1 | FILED AND FEE | | Feb 23, 2026 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | | Serial Number | Registration Number |
|------|--|--------------|--------------------|
| | | _____ | _____ |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|--|--|
| **Name:** | Eden Health International Inc. dba Eden |
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------------------|--------------|--------------------|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------------------|--------------|--------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |

| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** The Eden Magazine, Inc.

**Correspondent Address:** DAVID A PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

EDEN FOODS                                                                    87107520              5189573

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| **Defendant** | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| EDEN21 | | 98747253 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76150542 | 2503977 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91299670

**Filing Date:** Jun 11, 2025

**Status:** Terminated

**Status Date:** Sep 10, 2025

**Interlocutory Attorney:** CHARLES HISER

#### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENRIVER | | 98627119 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 85471918 | 4171490 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:34:53 EDT

**Mark:** EDEN

EDEN

| | |
|---|---|
| **US Serial Number:** 76150542 | **Application Filing Date:** Oct. 18, 2000 |
| **US Registration Number:** 2503977 | **Registration Date:** Nov. 06, 2001 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 17, 2022

**Publication Date:** Aug. 14, 2001

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 1947286, 2326024, 2360206 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** dietary food supplements, namely, edible Kombu root seaweed, [ garlic balls ] and ume plum concentrate

**International Class(es):** 005 - Primary Class **U.S Class(es):** 006, 018, 044, 046, 051, 052

**Class Status:** ACTIVE

**First Use:** Jul. 1983 **Use in Commerce:** Jul. 1983

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

# Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0227

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**&nbspDomestic Representative Name:** WILET REIN & FIELDING

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 24, 2022 | NOTICE OF SUIT | |
| Mar. 22, 2022 | NOTICE OF SUIT | |
| Mar. 17, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 17, 2022 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 17, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 15, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 02, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 06, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 05, 2018 | NOTICE OF SUIT | |
| Feb. 23, 2011 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 23, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 18, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 09, 2007 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 06, 2007 | ASSIGNED TO PARALEGAL | |
| Jun. 06, 2007 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jun. 06, 2007 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 11, 2007 | CASE FILE IN TICRS | |
| Nov. 06, 2001 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 14, 2001 | PUBLISHED FOR OPPOSITION | |
| Jul. 25, 2001 | NOTICE OF PUBLICATION | |
| Mar. 14, 2001 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

Feb. 23, 2001    ASSIGNED TO EXAMINER

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 17, 2022 |

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** Apr 15, 2026 | |
| **Status:** | Pending | **Status Date:** Apr 15, 2026 | |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

| Defendant | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

| Mark | | Serial Number | Registration Number |
|------|---|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENARA | | 99239018 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 85675110 | 4272393 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91305910    **Filing Date:** Mar 16, 2026

**Status:** Pending    **Status Date:** Mar 16, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

#### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 76150542 | 2503977 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87692845 | 5608452 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91305478    **Filing Date:** Feb 25, 2026

**Status:** Suspended    **Status Date:** May 07, 2026

**Interlocutory Attorney:** CHARLES HISER

**Defendant**

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|--|--|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|--|--|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EADEN | | 99292017 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Terminated

**Status Date:** Apr 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RACHAEL WILSON, OWNER
RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305047

**Filing Date:** Feb 10, 2026

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

**Defendant**

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |

| | |
|---|---|
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiaoyan Wang |

| | |
|---|---|
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP |

PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Suspended

**Status Date:** Mar 27, 2026

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Yurika Essentials LLC

**Correspondent** DAVID S. TAYLOR

|  |  |
|---|---|
| **Address:** | DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory** | TASHIA A BUNCH | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |

|  |  |
|---|---|
| **Interlocutory Attorney:** | JILL M MCCORMACK |

### Defendant

|  |  |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |

| | | |
|---|---|---|
| **Status:** Pending | **Status Date:** Apr 01, 2026 | |
| **Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |

| 1 | FILED AND FEE | Sep 10, 2025 |
|---|---|---|

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

#### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |

| 1 | FILED AND FEE | Jul 29, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91299670 | Filing Date: | Jun 11, 2025 |
| Status: | Terminated | Status Date: | Sep 10, 2025 |
| Interlocutory Attorney: | CHARLES HISER | | |

### Defendant

| Name: | Xi'an Youpin Trading Co., Ltd. |
| Correspondent Address: | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| Correspondent e-mail: | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |

| | | | | |
|---|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 90088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:37:30 EDT

**Mark:** EDEN

# EDEN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76507547 | **Application Filing Date:** | Apr. 18, 2003 |
| **US Registration Number:** | 3102575 | **Registration Date:** | Jun. 13, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 06, 2016

**Publication Date:** Mar. 21, 2006

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 2229053

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** dried cherries

| | | | |
|---|---|---|---|
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jun. 28, 2002 | **Use in Commerce:** | Jun. 28, 2002 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0245

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 13, 2025 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 06, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 06, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 06, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 06, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 18, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 13, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 02, 2014 | NOTICE OF SUIT | |
| Apr. 10, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 10, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 10, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| | |
|---|---|
| Mar. 16, 2012 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jun. 13, 2006 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 21, 2006 | PUBLISHED FOR OPPOSITION |
| Mar. 01, 2006 | NOTICE OF PUBLICATION |
| Feb. 07, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Jan. 27, 2006 | ASSIGNED TO LIE |
| Jan. 20, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 19, 2006 | SUSPENSION CHECKED - TO ATTORNEY FOR ACTION |
| Jul. 19, 2005 | LETTER OF SUSPENSION MAILED |
| Jul. 18, 2005 | SUSPENSION LETTER WRITTEN |
| Jul. 08, 2005 | AMENDMENT FROM APPLICANT ENTERED |
| Jun. 30, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 30, 2005 | PAPER RECEIVED |
| Feb. 20, 2005 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED |
| Oct. 19, 2004 | ASSIGNED TO EXAMINER |
| Aug. 20, 2004 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED |
| Feb. 17, 2004 | LETTER OF SUSPENSION MAILED |
| Dec. 08, 2003 | CASE FILE IN TICRS |
| Nov. 10, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Nov. 10, 2003 | PAPER RECEIVED |
| Sep. 26, 2003 | NON-FINAL ACTION MAILED |
| Sep. 23, 2003 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jun. 06, 2016 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GATOR AND EDEN | | 98929024 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | CHRISTOPHER KELLY |

**Address:** WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306455    **Filing Date:** Apr 08, 2026

**Status:** Pending    **Status Date:** Apr 08, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|-------------|-------------|------|----------|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306224

**Filing Date:** Mar 30, 2026

**Status:** Pending

**Status Date:** Mar 30, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

**Defendant**

**Name:** Xuan Mai

**Correspondent Address:** NICHELLE LYNN WOMBLE
1717 N BAYSHORE DR SUITE 213
MIAMI FL UNITED STATES , 33132

**Correspondent e-mail:** nichelle.w@321tmlaw.com , make961228@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

EDENARA                                                                              99239018

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** Mar 16, 2026 | |
| **Status:** | Pending | **Status Date:** Mar 16, 2026 | |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

### Associated marks

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR

HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305478

**Filing Date:** Feb 25, 2026

**Status:** Suspended

**Status Date:** May 07, 2026

**Interlocutory Attorney:** CHARLES HISER

| **Defendant** | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

**Type of Proceeding: Opposition**

| Proceeding | 91305425 | **Filing Date:** | Feb 23, 2026 |
|---|---|---|---|

|  |  |
|---|---|
| **Number:** | _____ |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT |

**Status Date:** Mar 19, 2026

### Defendant

|  |  |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN |  | 99286287 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 85715085 | 4431041 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 75490291 | 2229053 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDENSOY |  | 73590456 | 1440754 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76150542 | 2503977 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 77732286 | 4065063 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 |  |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 |  |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 |  |

| 3 | INSTITUTED | | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304928 | Filing Date: | Feb 04, 2026 |
| Status: | Pending | Status Date: | Feb 04, 2026 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| Name: | Eden Health International Inc. dba Eden |
| Correspondent Address: | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| Correspondent e-mail: | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |

| EDEN | | 77732286 | 4065063 |
|------|--|----------|---------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304782   **Filing Date:** Jan 28, 2026

**Status:** Terminated   **Status Date:** Mar 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** The Eden Magazine, Inc.

**Correspondent Address:** DAVID A PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

#### Defendant

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |

| | | | |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

#### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |

| EDENEWS | | 76508343 | 2905671 |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

#### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |

| Mark | Serial | Registration |
|------|--------|--------------|
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ECHEDEN | | 98543721 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN | 75490291 | 2229053 |
| EDEN | 87692845 | 5608452 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Mark | | Serial | Registration |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**mail:** _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:28:05 EDT

**Mark:** EDENEWS

**EDENEWS**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76508343 | **Application Filing Date:** | Apr. 18, 2003 |
| **US Registration Number:** | 2905671 | **Registration Date:** | Nov. 30, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 24, 2025

**Publication Date:** Sep. 07, 2004

## Mark Information

**Mark Literal Elements:** EDENEWS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 2281740, 2360206 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** NEWSLETTERS IN THE FIELD OF FOOD AND FOOD-RELATED TOPICS, NUTRITION, HEALTH AND DIET, FARMING AND AGRICULTURAL AND ENVIRONMENTAL ISSUES

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Oct. 1999 | **Use in Commerce:** | Oct. 1999 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0246

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA United States 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Feb. 24, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 24, 2025 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 24, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 12, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 17, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 30, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Mar. 24, 2022 | NOTICE OF SUIT | |
| Mar. 22, 2022 | NOTICE OF SUIT | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 04, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 04, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 04, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 19, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 04, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 19, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 12, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 12, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 25, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 30, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 07, 2004 | PUBLISHED FOR OPPOSITION | |

| Aug. 18, 2004 | NOTICE OF PUBLICATION |
| Jun. 18, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 24, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 24, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 24, 2004 | PAPER RECEIVED |
| Jan. 23, 2004 | NON-FINAL ACTION MAILED |
| Nov. 06, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Nov. 06, 2003 | PAPER RECEIVED |
| Oct. 03, 2003 | NON-FINAL ACTION MAILED |
| Sep. 23, 2003 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| TM Staff Information - None |
| --- |
| **File Location** |

| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Feb. 24, 2025 |

# Proceedings

| **Summary** |
| --- |

| **Number of Proceedings:** | 25 |

| **Type of Proceeding: Opposition** |
| --- |

| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** |
| --- |

| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** |
| --- |

| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87692845 | 5608452 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306455      **Filing Date:** Apr 08, 2026

**Status:** Pending      **Status Date:** Apr 08, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306382  **Filing Date:** Apr 06, 2026

**Status:** Pending  **Status Date:** Apr 06, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306224   **Filing Date:** Mar 30, 2026

**Status:** Pending   **Status Date:** Mar 30, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Xuan Mai

**Correspondent Address:** NICHELLE LYNN WOMBLE
1717 N BAYSHORE DR SUITE 213
MIAMI FL UNITED STATES , 33132

**Correspondent e-mail:** nichelle.w@321tmlaw.com , make961228@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |

| | | |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 85675110 | 4272393 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

| | | |
|---|---|---|
| **Name:** | Eden Foods, Inc. | |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 | |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EDYN | | 99286287 | |

| Plaintiff(s) | |
|--------------|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| Defendant | |
|-----------|--|
| **Name:** | Eaden Inc. |
| **Correspondent** | DON THORNBURGH |

**Address:** 466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Terminated

**Status Date:** Apr 13, 2026

**Interlocutory** ASHLYN LEMBREE

Attorney:

| Defendant | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |

|  |  |  |  |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>PO BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |

|  |  |  |  |
|---|---|---|---|
| **Status:** Suspended |  | **Status Date:** Mar 27, 2026 |  |
| **Interlocutory Attorney:** KATERINA D SPARER |  |  |  |

**Defendant**

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR DUNNER LAW PLLC 3243 P STREET, N.W. WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN |  | 99058004 |  |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W. WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 76553947 | 2977773 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 73329107 | 1452337 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN |  | 77732286 | 4065063 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 76507547 | 3102575 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 75490291 | 2229053 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN |  | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 |  |
| 3 | INSTITUTED | Jan 15, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |

| 1 | FILED AND FEE | Jan 15, 2026 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |

| 2 | | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | | |
|---|---|---|---|---|
| **Proceeding Number:** | 91304053 | | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |

| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |

EDEN                                                                          75490291              2229053

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

**Type of Proceeding: Cancellation**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:31:28 EDT

**Mark:** EDEN

**EDEN**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76553947 | **Application Filing Date:** | Oct. 22, 2003 |
| **US Registration Number:** | 2977773 | **Registration Date:** | Jul. 26, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 08, 2025

**Publication Date:** Aug. 31, 2004 **Notice of Allowance Date:** Nov. 23, 2004

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 1452337, 2360206, 2583453, 2503977 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Processed popcorn for popping

**International Class(es):** 030 - Primary Class    **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Feb. 18, 2005    **Use in Commerce:** Feb. 18, 2005

# Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0250

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA United States 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 08, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 08, 2025 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Nov. 08, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 08, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 23, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 26, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Oct. 05, 2018 | NOTICE OF SUIT | |
| Aug. 21, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 21, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 21, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| | |
|---|---|
| Aug. 21, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 27, 2015 | TEAS SECTION 8 & 9 RECEIVED |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Mar. 11, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Mar. 11, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Feb. 18, 2011 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jul. 26, 2005 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 14, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Jun. 10, 2005 | ASSIGNED TO LIE |
| Jun. 07, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Jun. 06, 2005 | STATEMENT OF USE PROCESSING COMPLETE |
| May 23, 2005 | USE AMENDMENT FILED |
| May 23, 2005 | PAPER RECEIVED |
| Nov. 23, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Aug. 31, 2004 | PUBLISHED FOR OPPOSITION |
| Aug. 11, 2004 | NOTICE OF PUBLICATION |
| May 29, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 28, 2004 | EXAMINER'S AMENDMENT MAILED |
| May 11, 2004 | ASSIGNED TO EXAMINER |
| Nov. 07, 2003 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Nov. 08, 2025 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**mail:** _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306641

**Filing Date:** Apr 15, 2026

**Status:** Pending

**Status Date:** Apr 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| GATOR AND EDEN | | 98929024 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306455

**Filing Date:** Apr 08, 2026

**Status:** Pending

**Status Date:** Apr 08, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN SPARKLING LYCHEE | | 99203329 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
|---|---|
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91306224 | Filing Date: | Mar 30, 2026 |
| Status: | Pending | Status Date: | Mar 30, 2026 |
| Interlocutory Attorney: | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| Name: | Xuan Mai |
|---|---|
| Correspondent Address: | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| Correspondent e-mail: | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305910

**Status:** Pending

**Interlocutory Attorney:** TASHIA A BUNCH

**Filing Date:** Mar 16, 2026

**Status Date:** Mar 16, 2026

**Defendant**

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |

| | |
|---|---|
| **Status:** Terminated | **Status Date:** Mar 19, 2026 |
| **Interlocutory Attorney:** MARY CATHERINE FAINT | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |

| 1 | FILED AND FEE | Feb 23, 2026 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

#### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

**Name:** Eden Health International Inc. dba Eden

**Correspondent Address:** STEVEN J MILLER
IPATH PLC
15333 N PIMA RD, SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |

| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

**Name:** The Eden Magazine, Inc.

**Correspondent Address:** DAVID A PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| EDEN FOODS | 87107520 | 5189573 |
|---|---|---|

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

#### Defendant

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |

| | | |
|---|---|---|
| | _____ | _____ |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 76553947 | 2977773 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76150542 | 2503977 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91300679

**Filing Date:** Jul 29, 2025

**Status:** Terminated

**Status Date:** Oct 28, 2025

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923  
**Filing Date:** Jun 25, 2025

**Status:** Terminated  
**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

### Type of Proceeding: Cancellation

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

| | |
|--|--|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

#### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |

| Mark | Serial | Registration |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 73329107 | 1452337 |
| EDEN | 74373050 | 1862634 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:45:56 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 77732286

**US Registration Number:** 4065063

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 08, 2009

**Registration Date:** Dec. 06, 2011

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 31, 2022

**Publication Date:** Sep. 20, 2011

---

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 1452337, 1440754 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing recipes and information in the field of cooking and food preparation

**International Class(es):** 043 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**First Use:** Dec. 2004

**Use in Commerce:** Dec. 2004

**For:** Providing information in the field of health, nutrition, diet, beauty and organic farming techniques

**International Class(es):** 044 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**First Use:** Dec. 2004

**Use in Commerce:** Dec. 2004

## Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Currently Use:** Yes

**Currently ITU:** No

|  |  |  |  |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0269

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 31, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 31, 2022 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 31, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 29, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 29, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Dec. 10, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 10, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 10, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 06, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 28, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 28, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |

| | |
|---|---|
| Dec. 28, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Dec. 04, 2017 | TEAS SECTION 8 & 15 RECEIVED |
| Dec. 06, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Dec. 06, 2011 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 20, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Sep. 20, 2011 | PUBLISHED FOR OPPOSITION |
| Aug. 12, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 11, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 08, 2011 | SUSPENSION CHECKED - TO ATTORNEY FOR ACTION |
| Aug. 08, 2011 | ASSIGNED TO LIE |
| Feb. 03, 2011 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED |
| Feb. 03, 2011 | LETTER OF SUSPENSION E-MAILED |
| Feb. 03, 2011 | SUSPENSION LETTER WRITTEN |
| Feb. 02, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Feb. 02, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 02, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Aug. 02, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 02, 2010 | NON-FINAL ACTION E-MAILED |
| Aug. 02, 2010 | NON-FINAL ACTION WRITTEN |
| Jul. 27, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jul. 27, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jul. 27, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Feb. 17, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Feb. 17, 2010 | NON-FINAL ACTION E-MAILED |
| Feb. 17, 2010 | NON-FINAL ACTION WRITTEN |
| Feb. 05, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Feb. 04, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 04, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Aug. 06, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 06, 2009 | NON-FINAL ACTION E-MAILED |
| Aug. 06, 2009 | NON-FINAL ACTION WRITTEN |
| Aug. 06, 2009 | ASSIGNED TO EXAMINER |
| May 12, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| May 12, 2009 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Mar. 31, 2022 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH 250 E 83RD STREET |

NEW YORK NY UNITED STATES , 10028

**Correspondent e-mail:** jesse@jesseroth.co , cbcbuyai@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSEEK | | 99251871 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306641

**Filing Date:** Apr 15, 2026

**Status:** Pending

**Status Date:** Apr 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Lorraine A. Kennedy

| | |
|---|---|
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |

| | |
|---|---|
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** | 91305910 |
| **Filing Date:** | Mar 16, 2026 |

**Status:** Pending                                    **Status Date:** Mar 16, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

| Defendant | | | |
|---|---|---|---|

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| Plaintiff(s) | | | |
|---|---|---|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305821 | Filing Date: | Mar 11, 2026 |
| Status: | Pending | Status Date: | Mar 11, 2026 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

### Defendant

| Name: | Xinling D Looney |
| Correspondent Address: | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| Correspondent e-mail: | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91305425     **Filing Date:** Feb 23, 2026

**Status:** Terminated     **Status Date:** Mar 19, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

#### Defendant

**Name:** Edyn LLC

**Correspondent Address:** EDYN LLC
2366 TOLEDO TER
MOUNTAIN VIEW CA UNITED STATES , 94043

**Correspondent e-mail:** mitchellsaronathlete@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| | | |
|---|---|---|
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

#### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 87107520 | 5189573 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85715085 | 4431041 |
| EDEN | 85624703 | 4264570 |
| EDEN | 75490291 | 2229053 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76553947 | 2977773 |
| EDEN | 77732286 | 4065063 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 85715085 | 4431041 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87692845 | 5608452 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>PO BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Suspended

**Status Date:** Mar 27, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**mail:** _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| KIWEEDEN | | 98805013 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent** CHRISTOPHER KELLY

**Address:** WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| --- | --- |
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:39:00 EDT

**Mark:** EDENEWS

# EDENEWS

**US Serial Number:** 85471918

**US Registration Number:** 4171490

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Nov. 14, 2011

**Registration Date:** Jul. 10, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 13, 2023

**Publication Date:** Apr. 24, 2012

---

# Mark Information

**Mark Literal Elements:** EDENEWS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 2905671

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** downloadable electronic newsletters in the field of food and food-related topics, nutrition, heath and diet, farming and agricultural and environmental issues

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Jan. 2006

**Use in Commerce:** Jan. 2006

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

---

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

---

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0246

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 13, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 13, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 13, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 09, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 21, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Jul. 10, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 10, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jul. 10, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 10, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 27, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 10, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jul. 10, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 24, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 24, 2012 | PUBLISHED FOR OPPOSITION | |
| Apr. 04, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 19, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Mar. 19, 2012 | ASSIGNED TO LIE | |
| Feb. 29, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| Feb. 29, 2012 | ASSIGNED TO EXAMINER |
|---|---|
| Nov. 19, 2011 | NOTICE OF PSEUDO MARK MAILED |
| Nov. 18, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 17, 2011 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 13, 2023 |

# Proceedings

### Summary

| **Number of Proceedings:** | 25 |
|---|---|

### Type of Proceeding: Opposition

| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** |
|---|
| **Name:** Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

| Mark | | Serial Number | Registration Number |
|------|---|---|---|
| | | _____ | _____ |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91306641  **Filing Date:** Apr 15, 2026

**Status:** Pending  **Status Date:** Apr 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

#### Defendant

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---|---|---|
| GATOR AND EDEN | | 98929024 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 85715085 | 4431041 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306224

**Filing Date:** Mar 30, 2026

**Status:** Pending

**Status Date:** Mar 30, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Xuan Mai

**Correspondent Address:** NICHELLE LYNN WOMBLE
1717 N BAYSHORE DR SUITE 213
MIAMI FL UNITED STATES , 33132

**Correspondent e-mail:** nichelle.w@321tmlaw.com , make961228@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN | 76553947 | 2977773 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 85675110 | 4272393 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|--|--|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN ORGANIC | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 76150542 | 2503977 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87692845 | 5608452 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

mail: _____  _____  _____  _____

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|------|------|------|------|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|------|------|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|------|------|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | ADRIENNE JOHNSON KOSAK |

**Address:** WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** Feb 23, 2026 | |
| **Status:** | Suspended | **Status Date:** Apr 24, 2026 | |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

### Associated marks

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EADEN | | 99292017 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| Defendant | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC |

4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91305047

**Filing Date:** Feb 10, 2026

**Status:** Suspended

**Status Date:** Apr 22, 2026

| | |
|---|---|
| **Interlocutory Attorney:** | STEVEN W FERRELL |

### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| Defendant | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory** | MARY CATHERINE FAINT | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| Defendant | |
|---|---|

|  | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>PO BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

**Plaintiff(s)**

|  | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |

|  |  |  |  |
|---|---|---|---|
| **Status:** Terminated |  | **Status Date:** May 05, 2026 |  |
| **Interlocutory Attorney:** TASHIA A BUNCH |  |  |  |

### Defendant

|  |  |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN |  | 98915475 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 87692845 | 5608452 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 77732286 | 4065063 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76507547 | 3102575 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 87606505 | 6138923 |
| EDEN |  | 85715085 | 4431041 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 74373050 | 1862634 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 |  |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 |  |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 |  |
| 3 | INSTITUTED | Dec 23, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 |  |

### Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding** 91304053 |  | **Filing Date:** Dec 23, 2025 |  |

|  |  |  |  |
|---|---|---|---|
| **Number:** | _____ | | |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

| **Defendant** |
|---|
| **Name:** Unisip Inc. |
| **Correspondent Address:** DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| **Prosecution History** |
|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| **Defendant** |
|---|
| **Name:** Protect Your Earth Suit, Inc. |
| **Correspondent Address:** DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |

| 1 | FILED AND FEE | Dec 09, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON EDWARD DARIUS ROBINSON 4814 SANTA CRUZ AVE SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET NW, TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |

| | | | |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |

| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |

EDEN ORGANIC                                                                          85673703                    4272392

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:40:07 EDT

**Mark:** EDEN STORE

## EDEN STORE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85624653 | **Application Filing Date:** | May 14, 2012 |
| **US Registration Number:** | 4264567 | **Registration Date:** | Dec. 25, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 29, 2023

**Publication Date:** Oct. 09, 2012

---

# Mark Information

**Mark Literal Elements:** EDEN STORE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "STORE"

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100595

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** retail and on-line store featuring food and beverage products

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Feb. 01, 2012 | **Use in Commerce:** | Feb. 01, 2012 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

**Filed No Basis:** No                                              **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION                    **State or Country** MICHIGAN
                                                      **Where Organized:**

# Attorney/Correspondence Information

|  |  |
|---|---|
| **Attorney of Record** | |

**Attorney Name:** Christopher Kelly                  **Docket Number:** 79543.0286

**Attorney Primary** ckelly@wiley.law                 **Attorney Email** Yes
**Email Address:**                                    **Authorized:**

|  |
|---|
| **Correspondent** |

**Correspondent** Christopher Kelly
**Name/Address:** WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000                               **Fax:** 202-719-7049

**Correspondent e-** ckelly@wiley.law bdavis@wiley.law tmdocket@wil    **Correspondent e-** Yes
**mail:** ey.law                                      **mail Authorized:**

|  |
|---|
| **Domestic Representative - Not Found** |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 29, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 29, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 29, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 29, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 01, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 25, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 28, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 28, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 15, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 17, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 25, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 25, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 09, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 09, 2012 | PUBLISHED FOR OPPOSITION | |
| Sep. 19, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER | |
| May 18, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 17, 2012 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jun. 29, 2023 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Changsha Chileyu Technology Co., Ltd.

**Correspondent Address:** JESSE ROTH
250 E 83RD STREET
NEW YORK NY UNITED STATES , 10028

**Correspondent e-mail:** jesse@jesseroth.co , cbcbuyai@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306455

**Filing Date:** Apr 08, 2026

**Status:** Pending

**Status Date:** Apr 08, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| EDEN | | 76553947 | 2977773 |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | | |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91305478 | Filing Date: | Feb 25, 2026 |
| Status: | Suspended | Status Date: | May 07, 2026 |
| Interlocutory Attorney: | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| Name: | Christine Abend |
| Correspondent Address: | JAXON C. MUNNS MUNNS LEGAL, LLC 434 N OSIER AVENUE LEHI UT UNITED STATES , 84043 |
| Correspondent e-mail: | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

mail:     _____  _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EADEN | | 99292017 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Terminated

**Status Date:** Apr 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RACHAEL WILSON, OWNER
RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305047

**Filing Date:** Feb 10, 2026

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

**Defendant**

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |

| | |
|---|---|
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |

| | |
|---|---|
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP |

PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Suspended

**Status Date:** Mar 27, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent** DAVID S. TAYLOR

|  |  |
|---|---|
| **Address:** | DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory** | TASHIA A BUNCH | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |

| | |
|---|---|
| **Interlocutory Attorney:** | JILL M MCCORMACK |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |

| | | | |
|---|---|---|---|
| **Status:** Pending | | **Status Date:** Apr 01, 2026 | |
| **Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE | | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** Protect Your Earth Suit, Inc. | | | |
| **Correspondent Address:** DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 | | | |
| **Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|
| **Name:** Eden Foods, Inc. | | | |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 | | | |
| **Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

**Type of Proceeding: Opposition**

| | |
|---|---|
| **Proceeding Number:** 91301599 | **Filing Date:** Sep 10, 2025 |
| **Status:** Terminated | **Status Date:** Jan 12, 2026 |
| **Interlocutory Attorney:** CHARLES HISER | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |

| 1 | FILED AND FEE | Sep 10, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |

| 1 | FILED AND FEE | | Jul 29, 2025 |

## Type of Proceeding: Opposition

| | | | | |
|---|---|---|---|---|
| **Proceeding Number:** | 91299923 | | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |

| | | | | |
|---|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:40:39 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 85624703

**US Registration Number:** 4264570

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**

**Application Filing Date:** May 14, 2012

**Registration Date:** Dec. 25, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 29, 2023

**Publication Date:** Oct. 09, 2012

---

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100595

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** retail and on-line store featuring food and beverage products

**International Class(es):** 035 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**First Use:** Feb. 01, 2012

**Use in Commerce:** Feb. 01, 2012

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0287

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 29, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 29, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 29, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 29, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 01, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 25, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 28, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 28, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 15, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 17, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 25, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 25, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 09, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 09, 2012 | PUBLISHED FOR OPPOSITION | |
| Sep. 19, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER | |
| May 18, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 17, 2012 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jun. 29, 2023 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

| Type of Proceeding: Opposition | | |
|---|---|---|
| **Proceeding Number:** 91306633 | | **Filing Date:** Apr 15, 2026 |
| **Status:** Pending | | **Status Date:** Apr 15, 2026 |
| **Interlocutory Attorney:** JACOB E VIGIL | | |

| Defendant | | |
|---|---|---|
| **Name:** Changsha Chileyu Technology Co., Ltd. | | |
| **Correspondent Address:** JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 | | |
| **Correspondent e-mail:** jesse@jesseroth.co , cbcbuyai@outlook.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| Plaintiff(s) | | |
|---|---|---|
| **Name:** Eden Foods, Inc. | | |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 | | |
| **Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91306224 | Filing Date: | Mar 30, 2026 |
| Status: | Pending | Status Date: | Mar 30, 2026 |
| Interlocutory Attorney: | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| Name: | Xuan Mai |
| Correspondent Address: | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| Correspondent e-mail: | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |

| EDEN ORGANIC | | 75212401 | 2272652 |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 76150542 | 2503977 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87692845 | 5608452 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|--|--|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

mail: _____  _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|--|--|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EADEN | | 99292017 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Terminated

**Status Date:** Apr 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RACHAEL WILSON, OWNER
RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| RENAE EDEN | | 99275472 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant |
|---|

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |

| | |
|---|---|
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiaoyan Wang |

| | |
|---|---|
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP |

PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Suspended

**Status Date:** Mar 27, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent** DAVID S. TAYLOR

| | |
|---|---|
| **Address:** | DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory** | TASHIA A BUNCH | | |

**Attorney:**

| **Defendant** | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |

| | |
|---|---|
| **Interlocutory Attorney:** | JILL M MCCORMACK |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |

|  |  |  |  |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE |  |  |

| **Defendant** |
|---|
| **Name:** Protect Your Earth Suit, Inc. |
| **Correspondent Address:** DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** Sep 10, 2025 | |
| **Status:** | Terminated | **Status Date:** Jan 12, 2026 | |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |

| 1 | FILED AND FEE | Sep 10, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91300679 | Filing Date: | Jul 29, 2025 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Oct 28, 2025 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

### Defendant

| Name: | Ping Yang |
|---|---|
| Correspondent Address: | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| Correspondent e-mail: | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |

| 1 | FILED AND FEE | Jul 29, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |



**Generated on:** This page was generated by TSDR on 2026-05-26 14:23:29 EDT

**Mark:** EDEN ORGANIC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85673703 | **Application Filing Date:** | Jul. 11, 2012 |
| **US Registration Number:** | 4272392 | **Registration Date:** | Jan. 08, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 03, 2024

**Publication Date:** Oct. 23, 2012

# Mark Information

**Mark Literal Elements:** EDEN ORGANIC

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of curved bars in a circle and "EDEN" underlined.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "ORGANIC"

**Design Search Code(s):** 26.01.02 - Circles with plain outline not used as carriers or borders
26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Organic processed beans; organic processed fruits

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1987                                  **Use in Commerce:** 1987

**For:** Organic food seasonings; organic popcorn, organic tea; organic food starches; organic food flavorings

**International Class(es):** 030 - Primary Class          **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jun. 2005                             **Use in Commerce:** Jun. 2005

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly          **Docket Number:** 79543.0289

**Attorney Primary Email Address:** ckelly@wiley.law          **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000          **Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 03, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 03, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 03, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 03, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 06, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 08, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |

| Date | Event |
|---|---|
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Aug. 19, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Aug. 19, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 19, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 08, 2019 | TEAS SECTION 8 & 15 RECEIVED |
| Jan. 08, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Jan. 08, 2013 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 23, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Oct. 23, 2012 | PUBLISHED FOR OPPOSITION |
| Oct. 03, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Sep. 14, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2012 | ASSIGNED TO LIE |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 05, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Sep. 05, 2012 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER |
| Jul. 18, 2012 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Jul. 17, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 14, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 03, 2024 |

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 22 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH 250 E 83RD STREET NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306641    **Filing Date:** Apr 15, 2026

**Status:** Pending    **Status Date:** Apr 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| GATOR AND EDEN | | 98929024 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent** CHRISTOPHER KELLY

**Address:** WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

EDENARA                                                                                    99239018

## Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305910                    **Filing Date:** Mar 16, 2026

**Status:** Pending                    **Status Date:** Mar 16, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

## Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305820

**Filing Date:** Mar 11, 2026

**Status:** Suspended

**Status Date:** May 21, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A

AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xinling D Looney

| | |
|---|---|
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |

| | |
|---|---|
| **Interlocutory Attorney:** | CHARLES HISER |

| **Defendant** | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |

| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENSOY | 73590456 | 1440754 |
| EDEN | 73329107 | 1452337 |
| EDEN | 74373050 | 1862634 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289753 | **Filing Date:** | Feb 13, 2024 |
| **Status:** | Terminated | **Status Date:** | May 15, 2024 |
| **Interlocutory Attorney:** | LAWRENCE (LARRY) T STANLEY | | |

#### Defendant

**Name:** BLH Easy, LLC

**Correspondent Address:** MICHAEL J. BROWN
MICHAEL J BROWN LAW OFFICE LLC
354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025
LIVINGSTON NJ UNITED STATES , 07039

**Correspondent e-mail:** michael@mjbrownlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

| | |
|---|---|
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |
| 3 | INSTITUTED | Feb 13, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288455 | **Filing Date:** | Nov 28, 2023 |
| **Status:** | Terminated | **Status Date:** | Feb 27, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Paulazzo Pasticceria, LLC |
| **Correspondent Address:** | MICHEL MARIE ROSE<br>BELLWETHER LEGAL, P.C.<br>207 EAST 5TH AVENUE, SUITE 226<br>EUGENE OR UNITED STATES , 97401 |
| **Correspondent e-mail:** | michel@bellwetherlegal.com , michelroselegal@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EATS OF EDEN | | 97769193 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Feb 27, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 27, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 18, 2024 | |
| 3 | INSTITUTED | Nov 28, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 28, 2023 | Jan 07, 2024 |
| 1 | FILED AND FEE | Nov 28, 2023 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91284107

**Filing Date:** Mar 20, 2023

**Status:** Terminated

**Status Date:** Oct 10, 2023

**Interlocutory Attorney:** WILLIAM D JACKSON

### Defendant

**Name:** Eden Sales Ltd

**Correspondent Address:** MATTHEW R. MILLS
ARENTFOX SCHIFF LLP
1717 K STREET, N.W.
WASHINGTON DC UNITED STATES , 20006-5344

**Correspondent e-mail:** tmdocket@afslaw.com , matthew.mills@afslaw.com , todd.hopkins@afslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN MILL | | 79330542 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 16 | TERMINATED | Oct 10, 2023 | |
| 15 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 10, 2023 | |
| 14 | MOT TO AMEND APPLICATION | Sep 29, 2023 | |
| 13 | SUSPENDED | Aug 30, 2023 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 30, 2023 | |
| 11 | SUSPENDED | Jul 31, 2023 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 31, 2023 | |
| 9 | SUSPENDED | Jun 29, 2023 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 29, 2023 | |
| 7 | SUSPENDED | May 30, 2023 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 5 | SUSPENDED | May 01, 2023 | |
| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 01, 2023 | |
| 3 | INSTITUTED | Mar 23, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2023 | May 02, 2023 |

| 1 | FILED AND FEE | Mar 20, 2023 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282805 | **Filing Date:** | Jan 12, 2023 |
| **Status:** | Terminated | **Status Date:** | May 18, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | H5 Products LLC |
| **Correspondent Address:** | ABRAHAM LICHY<br>THE LICHY LAW FIRM, P.C.<br>222 E 68TH STREET<br>NEW YORK NY UNITED STATES , 10065 |
| **Correspondent e-mail:** | alichy@lichylaw.com , dhalberstein@lichylaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OKEDEN | | 97252488 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | |
|---|---|---|
| 8 | TERMINATED | May 18, 2023 |
| 7 | BD DECISION: OPP SUSTAINED | May 18, 2023 |
| 6 | NOTICE OF DEFAULT | Apr 04, 2023 |
| 5 | EXTENSION OF TIME GRANTED | Feb 17, 2023 |
| 4 | P MOT FOR EXT W/ CONSENT | Feb 17, 2023 |
| 3 | INSTITUTED | Jan 12, 2023 |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2023    Feb 21, 2023 |
| 1 | FILED AND FEE | Jan 12, 2023 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282411 | **Filing Date:** | Dec 20, 2022 |
| **Status:** | Terminated | **Status Date:** | Mar 06, 2023 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Andrea Martinez |
| **Correspondent Address:** | ANDREA MARTINEZ<br>589 NEW YORK AVE, APT 601/6C<br>BROOKLYN NY UNITED STATES , 11203 |
| **Correspondent e-mail:** | edanorganic@gmail.com , andreainnace@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDAN ORGANIC | | 97240354 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 06, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 06, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Feb 02, 2023 | |
| 3 | INSTITUTED | Dec 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 20, 2022 | Jan 29, 2023 |
| 1 | FILED AND FEE | Dec 20, 2022 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282167 | **Filing Date:** | Dec 06, 2022 |
| **Status:** | Terminated | **Status Date:** | Feb 17, 2023 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

#### Defendant

**Name:** Yiwu Qingyao Electronic Commerce Co., Ltd.

**Correspondent Address:** WEITAO CHEN
FAAN LAW FIRM
3808 UNION STREET, SUITE 11A
FLUSHING NY UNITED STATES , 11354

**Correspondent e-mail:** info@faan.com , chen@faan.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SECREDEN | | 97222196 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Jan 18, 2023 | |
| 3 | INSTITUTED | Dec 06, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 06, 2022 | Jan 15, 2023 |
| 1 | FILED AND FEE | Dec 06, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91279102 | **Filing Date:** | Sep 19, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 03, 2023 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

**Name:** EdenThistle Land Stewardship Co.

**Correspondent Address:** STEPHEN D. ADAMS
CHAMBLISS, BAHNER & STOPHEL, P.C.
605 CHESTNUT STREET, SUITE 1700
CHATTANOOGA TN UNITED STATES , 37450

**Correspondent e-mail:** sadams@chamblisslaw.com , dellis@chamblisslaw.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENTHISTLE | | 90901489 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |

| | | |
|---|---|---|
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Aug 03, 2023 | |
| 10 | BD DECISION: OPP SUSTAINED | Aug 03, 2023 | |
| 9 | W/DRAW OF APPLICATION | Jul 28, 2023 | |
| 8 | SUSPENDED | Jun 07, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 07, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 15, 2023 | |
| 5 | STIP FOR EXT | Mar 10, 2023 | |
| 4 | ANSWER | Sep 27, 2022 | |
| 3 | INSTITUTED | Sep 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2022 | Oct 30, 2022 |
| 1 | FILED AND FEE | Sep 19, 2022 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:28:53 EDT

**Mark:** EDEN FOODS

# EDEN FOODS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85675110 | **Application Filing Date:** | Jul. 12, 2012 |
| **US Registration Number:** | 4272393 | **Registration Date:** | Jan. 08, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 03, 2024

**Publication Date:** Oct. 23, 2012

---

# Mark Information

**Mark Literal Elements:** EDEN FOODS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FOODS"

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** processed beans; processed fruits; processed tomatoes

| | | | |
|---|---|---|---|
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1987 | **Use in Commerce:** | 1987 |

**For:** [ crackers; ] entrees and side dishes consisting primarily of rice and beans

| | | | |
|---|---|---|---|
| **International Class(es):** | 030 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jun. 2005 | **Use in Commerce:** | Jun. 2005 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |

|  |  |  |  |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Attorney Primary Email Address:** ckelly@wiley.law

**Docket Number:** 79543.0290

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 03, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 03, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 03, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 03, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 06, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 08, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 19, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 19, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 19, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 08, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 08, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 08, 2013 | REGISTERED-PRINCIPAL REGISTER | |

| | |
|---|---|
| Oct. 23, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Oct. 23, 2012 | PUBLISHED FOR OPPOSITION |
| Oct. 03, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Sep. 14, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2012 | ASSIGNED TO LIE |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 05, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Sep. 05, 2012 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER |
| Jul. 19, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 16, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 03, 2024 |

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

#### Defendant

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENEWS | 76508343 | 2905671 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 87107520 | 5189573 |
| EDENSOY | 73590456 | 1440754 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|------|--|--------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | CHRISTOPHER KELLY |

**Address:** WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305425

**Filing Date:** Feb 23, 2026

**Status:** Terminated

**Status Date:** Mar 19, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Edyn LLC

**Correspondent Address:** EDYN LLC
2366 TOLEDO TER

MOUNTAIN VIEW CA UNITED STATES , 94043

**Correspondent e-mail:** mitchellsaronathlete@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDYN | | 99286287 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305430

**Filing Date:** Feb 23, 2026

**Status:** Suspended

**Status Date:** Apr 24, 2026

| Interlocutory Attorney: | ASHLYN LEMBREE |
|---|---|

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289753 | **Filing Date:** | Feb 13, 2024 |
| **Status:** | Terminated | **Status Date:** | May 15, 2024 |
| **Interlocutory Attorney:** | LAWRENCE (LARRY) T STANLEY | | |

#### Defendant

**Name:** BLH Easy, LLC

**Correspondent Address:** MICHAEL J. BROWN
MICHAEL J BROWN LAW OFFICE LLC
354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025
LIVINGSTON NJ UNITED STATES , 07039

**Correspondent e-mail:** michael@mjbrownlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |
| 3 | INSTITUTED | Feb 13, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91288455  
**Filing Date:** Nov 28, 2023

**Status:** Terminated  
**Status Date:** Feb 27, 2024

**Interlocutory Attorney:** JENNIFER KRISP

### Defendant

**Name:** Paulazzo Pasticceria, LLC

**Correspondent Address:** MICHEL MARIE ROSE  
BELLWETHER LEGAL, P.C.  
207 EAST 5TH AVENUE, SUITE 226  
EUGENE OR UNITED STATES , 97401

**Correspondent e-mail:** michel@bellwetherlegal.com , michelroselegal@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EATS OF EDEN | | 97769193 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY  
WILEY REIN LLP  
2050 M STREET NW  
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENSOY | 73590456 | 1440754 |
| EDEN | 73329107 | 1452337 |
| EDEN | 74373050 | 1862634 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 27, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 27, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 18, 2024 | |
| 3 | INSTITUTED | Nov 28, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 28, 2023 | Jan 07, 2024 |
| 1 | FILED AND FEE | Nov 28, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91284107 | **Filing Date:** | Mar 20, 2023 |
| **Status:** | Terminated | **Status Date:** | Oct 10, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Sales Ltd |
| **Correspondent Address:** | MATTHEW R. MILLS<br>ARENTFOX SCHIFF LLP<br>1717 K STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20006-5344 |
| **Correspondent e-mail:** | tmdocket@afslaw.com , matthew.mills@afslaw.com , todd.hopkins@afslaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MILL | | 79330542 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Oct 10, 2023 | |
| 15 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 10, 2023 | |
| 14 | MOT TO AMEND APPLICATION | Sep 29, 2023 | |
| 13 | SUSPENDED | Aug 30, 2023 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 30, 2023 | |
| 11 | SUSPENDED | Jul 31, 2023 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 31, 2023 | |
| 9 | SUSPENDED | Jun 29, 2023 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 29, 2023 | |
| 7 | SUSPENDED | May 30, 2023 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 5 | SUSPENDED | May 01, 2023 | |
| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 01, 2023 | |
| 3 | INSTITUTED | Mar 23, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2023 | May 02, 2023 |
| 1 | FILED AND FEE | Mar 20, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282805 | **Filing Date:** | Jan 12, 2023 |
| **Status:** | Terminated | **Status Date:** | May 18, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

**Name:** H5 Products LLC

| | |
|---|---|
| **Correspondent Address:** | ABRAHAM LICHY<br>THE LICHY LAW FIRM, P.C.<br>222 E 68TH STREET<br>NEW YORK NY UNITED STATES , 10065 |
| **Correspondent e-mail:** | alichy@lichylaw.com , dhalberstein@lichylaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OKEDEN | | 97252488 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | May 18, 2023 | |
| 7 | BD DECISION: OPP SUSTAINED | May 18, 2023 | |
| 6 | NOTICE OF DEFAULT | Apr 04, 2023 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 17, 2023 | |
| 4 | P MOT FOR EXT W/ CONSENT | Feb 17, 2023 | |
| 3 | INSTITUTED | Jan 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2023 | Feb 21, 2023 |
| 1 | FILED AND FEE | Jan 12, 2023 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91282411 | **Filing Date:** | Dec 20, 2022 |
| **Status:** | Terminated | **Status Date:** | Mar 06, 2023 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Andrea Martinez |
| **Correspondent Address:** | ANDREA MARTINEZ<br>589 NEW YORK AVE, APT 601/6C<br>BROOKLYN NY UNITED STATES , 11203 |
| **Correspondent e-mail:** | edanorganic@gmail.com , andreainnace@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDAN ORGANIC | | 97240354 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 06, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 06, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Feb 02, 2023 | |
| 3 | INSTITUTED | Dec 20, 2022 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 20, 2022 | Jan 29, 2023 |
| 1 | FILED AND FEE | Dec 20, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282167 | **Filing Date:** | Dec 06, 2022 |
| **Status:** | Terminated | **Status Date:** | Feb 17, 2023 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Yiwu Qingyao Electronic Commerce Co., Ltd. |
| **Correspondent Address:** | WEITAO CHEN<br>FAAN LAW FIRM<br>3808 UNION STREET, SUITE 11A<br>FLUSHING NY UNITED STATES , 11354 |
| **Correspondent e-mail:** | info@faan.com , chen@faan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SECREDEN | | 97222196 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Jan 18, 2023 | |
| 3 | INSTITUTED | Dec 06, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 06, 2022 | Jan 15, 2023 |
| 1 | FILED AND FEE | Dec 06, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91279102 | **Filing Date:** | Sep 19, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 03, 2023 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | EdenThistle Land Stewardship Co. |
| **Correspondent Address:** | STEPHEN D. ADAMS<br>CHAMBLISS, BAHNER & STOPHEL, P.C.<br>605 CHESTNUT STREET, SUITE 1700<br>CHATTANOOGA TN UNITED STATES , 37450 |
| **Correspondent e-mail:** | sadams@chamblisslaw.com , dellis@chamblisslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENTHISTLE | | 90901489 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Aug 03, 2023 | |
| 10 | BD DECISION: OPP SUSTAINED | Aug 03, 2023 | |
| 9 | W/DRAW OF APPLICATION | Jul 28, 2023 | |
| 8 | SUSPENDED | Jun 07, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 07, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 15, 2023 | |
| 5 | STIP FOR EXT | Mar 10, 2023 | |
| 4 | ANSWER | Sep 27, 2022 | |
| 3 | INSTITUTED | Sep 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2022 | Oct 30, 2022 |
| 1 | FILED AND FEE | Sep 19, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91237072 | **Filing Date:** | Oct 02, 2017 |
| **Status:** | Terminated | **Status Date:** | Oct 02, 2017 |
| **Interlocutory Attorney:** | CHRISTEN M ENGLISH | | |

### Defendant

**Name:** Malkiel Elimelech

**Correspondent Address:** YAEL ROUACH CABILLY
CABILLY & CO
6 MASKIT ST
HERZLIA ISRAEL , 4673306

**Correspondent e-mail:** yael@e-cabilly.com , angela@e-cabilly.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87332734 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 6 | TERMINATED | Dec 21, 2017 | |
| 5 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 20, 2017 | |
| 3 | PENDING, INSTITUTED | Oct 05, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2017 | Nov 14, 2017 |
| 1 | FILED AND FEE | Oct 02, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91234855 | **Filing Date:** | Jun 01, 2017 |
| **Status:** | Terminated | **Status Date:** | Jun 28, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

**Name:** Eden Organic Grains Inc.

**Correspondent Address:** EDEN ORGANIC GRAINS INC
16217 HERON AVE
LA MIRADA CA UNITED STATES , 90638

**Correspondent e-mail:** skim@EdenOrganicGrains.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC GRAINS | | 87353680 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |

| | | | |
|---|---|---|---|
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 28, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jun 28, 2017 | |
| 4 | W/DRAW OF APPLICATION | Jun 25, 2017 | |
| 3 | PENDING, INSTITUTED | Jun 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 01, 2017 | Jul 11, 2017 |
| 1 | FILED AND FEE | Jun 01, 2017 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91233537

**Filing Date:** Mar 15, 2017

**Status:** Terminated

**Status Date:** Aug 10, 2017

**Interlocutory Attorney:** ELIZABETH A DUNN

### Defendant

**Name:** Bright Brothers Pty Ltd as Trustee for the Bright Family Trust

**Correspondent Address:** PAUL W REIDL
LAW OFFICE OF PAUL W REIDL
285 TROON WAY
HALF MOON BAY CA UNITED STATES , 94019

**Correspondent e-mail:** paul@reidllaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENVINE | | 79192438 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Aug 10, 2017 | |
| 6 | BD DECISION: SUSTAINED | Aug 10, 2017 | |
| 5 | W/DRAW OF APPLICATION | Aug 07, 2017 | |
| 4 | ANSWER | May 02, 2017 | |
| 3 | PENDING, INSTITUTED | Mar 23, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2017 | May 02, 2017 |
| 1 | FILED AND FEE | Mar 15, 2017 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:30:51 EDT

**Mark:** EDEN RECIPES

**EDEN RECIPES**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85688791 | **Application Filing Date:** | Jul. 27, 2012 |
| **US Registration Number:** | 4336312 | **Registration Date:** | May 14, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 10, 2023

**Publication Date:** Oct. 23, 2012 **Notice of Allowance Date:** Dec. 18, 2012

---

# Mark Information

**Mark Literal Elements:** EDEN RECIPES

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "RECIPES"

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** downloadable software in the nature of an application for obtaining news and information in the field of food and food related topics, nutrition, health and diet and related textual, audio and video content on mobile and stationary electronic devices

**International Class(es):** 009 - Primary Class  **U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Feb. 02, 2011  **Use in Commerce:** Feb. 02, 2011

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

**Filed No Basis:** No                                            **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION                 **State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly                 **Docket Number:** 79543.0291

**Attorney Primary Email Address:** ckelly@wiley.law        **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000                                          **Fax:** 202-719-7049

**Correspondent e-mail:** bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law      **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Oct. 10, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 10, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 10, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 06, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 05, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| May 14, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 17, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 17, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 15, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 07, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| May 14, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 14, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 12, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 11, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Apr. 08, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 08, 2013 | STATEMENT OF USE PROCESSING COMPLETE | |
| Mar. 13, 2013 | USE AMENDMENT FILED | |
| Apr. 05, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |

| | |
|---|---|
| Mar. 13, 2013 | TEAS STATEMENT OF USE RECEIVED |
| Dec. 18, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Oct. 23, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Oct. 23, 2012 | PUBLISHED FOR OPPOSITION |
| Oct. 03, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Sep. 14, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2012 | ASSIGNED TO LIE |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 05, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Sep. 05, 2012 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER |
| Aug. 06, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 31, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 10, 2023 |

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91306633 | | **Filing Date:** Apr 15, 2026 | |
| **Status:** Pending | | **Status Date:** Apr 15, 2026 | |
| **Interlocutory Attorney:** JACOB E VIGIL | | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** Changsha Chileyu Technology Co., Ltd. | | | |
| **Correspondent Address:** JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 | | | |
| **Correspondent e-mail:** jesse@jesseroth.co , cbcbuyai@outlook.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|
| **Name:** Eden Foods, Inc. | | | |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 | | | |
| **Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |

| | | |
|---|---|---|
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 76508343 | 2905671 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|--|--|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---------------------|--|--|--|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
|-----------|--|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENARA | | 99239018 | |

| Plaintiff(s) | |
|--------------|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

mail: _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**mail:** _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305425

**Filing Date:** Feb 23, 2026

**Status:** Terminated

**Status Date:** Mar 19, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Edyn LLC

|  |  |
|---|---|
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |

| | | | |
|---|---|---|---|
| **Status:** | Suspended | **Status Date:** Apr 24, 2026 | |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EADEN | | 99292017 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RACHAEL WILSON, OWNER
RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |

| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |

| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91304782 | Filing Date: | Jan 28, 2026 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Mar 24, 2026 |
| Interlocutory Attorney: | ASHLYN LEMBREE | | |

### Defendant

| Name: | The Eden Magazine, Inc. |
|---|---|
| Correspondent Address: | DAVID A PLUMLEY WOMBLE BOND DICKINSON (US) LLP PO BOX 29001 GLENDALE CA UNITED STATES , 91209-9001 |
| Correspondent e-mail: | pto@lewisroca.com , david.plumley@wbd-us.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |

| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| EDEN | | 87606505 | 6138923 |
|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** Dec 23, 2025 | |
| **Status:** | Terminated | **Status Date:** May 05, 2026 | |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Sand Valley LLC

**Correspondent Address:** RAMY KARNIB
PO BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

| EDEN | | 87107468 | 5189572 |
|------|--|----------|---------|

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|--|--|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |

| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91300679 | Filing Date: | Jul 29, 2025 |
| Status: | Terminated | Status Date: | Oct 28, 2025 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN | 75490291 | 2229053 |
| EDEN | 87692845 | 5608452 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |

| | | | |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:51:26 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 85715085

**Application Filing Date:** Aug. 28, 2012

**US Registration Number:** 4431041

**Registration Date:** Nov. 12, 2013

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 02, 2024

**Publication Date:** Aug. 27, 2013

---

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** tooth powder

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**First Use:** 1975

**Use in Commerce:** 1975

**For:** dietary food supplements and nutritional supplement concentrates

**International Class(es):** 005 - Primary Class

**U.S Class(es):** 006, 018, 044, 046, 051, 052

| | | | |
|---|---|---|---|
| **Class Status:** ACTIVE | | | |
| **First Use:** 1975 | | **Use in Commerce:** 1975 | |

**For:** sushi mats

| | |
|---|---|
| **International Class(es):** 021 - Primary Class | **U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050 |

**Class Status:** ACTIVE

| | |
|---|---|
| **First Use:** Jun. 1995 | **Use in Commerce:** Jun. 1995 |

**For:** processed vegetables; chili; processed mushrooms; raisins; tofu; vegetable based food beverages; prepared entrees consisting primarily of beans with rice and other side dishes; Umeboshi plum paste

| | |
|---|---|
| **International Class(es):** 029 - Primary Class | **U.S Class(es):** 046 |

**Class Status:** ACTIVE

| | |
|---|---|
| **First Use:** 1975 | **Use in Commerce:** 1975 |

**For:** grain based food beverages; natural food sweeteners; arrowroot for use as a food thickener; rice; Ponzu sauce; prepared entrees consisting primarily of rice with beans and other side dishes; edible spices

| | |
|---|---|
| **International Class(es):** 030 - Primary Class | **U.S Class(es):** 046 |

**Class Status:** ACTIVE

| | |
|---|---|
| **First Use:** 1975 | **Use in Commerce:** 1975 |

**For:** concentrates for making non-alcoholic beverages

| | |
|---|---|
| **International Class(es):** 032 - Primary Class | **U.S Class(es):** 045, 046, 048 |

**Class Status:** ACTIVE

| | |
|---|---|
| **First Use:** 1975 | **Use in Commerce:** 1975 |

**For:** cooking wine

| | |
|---|---|
| **International Class(es):** 033 - Primary Class | **U.S Class(es):** 047, 049 |

**Class Status:** ACTIVE

| | |
|---|---|
| **First Use:** 1990 | **Use in Commerce:** 1990 |

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** MICHIGAN |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Christopher Kelly | **Docket Number:** 79543.0293 |
| **Attorney Primary Email Address:** ckelly@wiley.law | **Attorney Email Authorized:** Yes |

**Correspondent**

**Correspondent** Christopher Kelly
**Name/Address:** WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000                                              **Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law          **Correspondent e-mail Authorized:** Yes

| Domestic Representative - Not Found |
| :---: |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 02, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 02, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 64591 |
| Apr. 02, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 64591 |
| Apr. 02, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 10, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 12, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 30, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jul. 30, 2020 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 29, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 12, 2020 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 12, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 16, 2018 | NOTICE OF SUIT | |
| Mar. 15, 2018 | NOTICE OF SUIT | |
| Nov. 12, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 27, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 27, 2013 | PUBLISHED FOR OPPOSITION | |
| Aug. 07, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 24, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 24, 2013 | ASSIGNED TO LIE | |
| Jul. 02, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 02, 2013 | EXAMINER'S AMENDMENT ENTERED | |
| Jul. 02, 2013 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Jul. 02, 2013 | EXAMINERS AMENDMENT E-MAILED | |
| Jul. 02, 2013 | EXAMINERS AMENDMENT -WRITTEN | |
| Jun. 26, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jun. 26, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 26, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 26, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Dec. 26, 2012 | NON-FINAL ACTION E-MAILED | |
| Dec. 26, 2012 | NON-FINAL ACTION WRITTEN | |
| Dec. 19, 2012 | ASSIGNED TO EXAMINER | |
| Sep. 06, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |

Aug. 31, 2012    NEW APPLICATION ENTERED

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 02, 2024 |

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 85624703 | 4264570 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

#### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Xuan Mai

**Correspondent Address:** NICHELLE LYNN WOMBLE
1717 N BAYSHORE DR SUITE 213
MIAMI FL UNITED STATES , 33132

**Correspondent e-mail:** nichelle.w@321tmlaw.com , make961228@163.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |

| Mark | | Serial Number | Registration Number |
|------|---|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91305820 | Filing Date: | Mar 11, 2026 |
| Status: | Suspended | Status Date: | May 21, 2026 |
| Interlocutory Attorney: | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | |
|---|---|---|
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 76150542 | 2503977 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87692845 | 5608452 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

| Defendant | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| ZOQUEDEN | | 99180572 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |

| Mark | | Serial | Registration |
|---|---|---|---|
| EDEN | | [74373050](#) | [1862634](#) |
| EDEN | | [76553947](#) | [2977773](#) |
| EDEN | | [85715085](#) | [4431041](#) |
| EDEN ORGANIC | | [75212401](#) | [2272652](#) |
| EDEN | | [75490291](#) | [2229053](#) |
| EDEN FOODS | | [76321613](#) | [3071337](#) |
| EDEN STORE | | [85624653](#) | [4264567](#) |
| EDEN ORGANIC | | [85673703](#) | [4272392](#) |
| EDEN FOODS | | [85675110](#) | [4272393](#) |
| EDENSOY | | [73590456](#) | [1440754](#) |
| EDENEWS | | [85471918](#) | [4171490](#) |
| EDEN | | [87606505](#) | [6138923](#) |
| EDEN FOODS | | [90579206](#) | [6637479](#) |
| EDEN | | [76150542](#) | [2503977](#) |
| EDEN RECIPES | | [85688791](#) | [4336312](#) |
| EDEN FOODS | | [87107520](#) | [5189573](#) |
| EDEN | | [87107468](#) | [5189572](#) |
| EDEN | | [76507547](#) | [3102575](#) |
| MRS. EDEN'S KITCHEN | | [88104696](#) | [5968440](#) |
| EDEN | | [85624703](#) | [4264570](#) |
| EDEN | | [77732286](#) | [4065063](#) |
| EDEN | | [87692845](#) | [5608452](#) |
| EDEN | | [73329107](#) | [1452337](#) |
| EDENEWS | | [76508343](#) | [2905671](#) |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91305425](#) | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | [mitchellsaronathlete@gmail.com](mailto:mitchellsaronathlete@gmail.com) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | [99286287](#) | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | [akosak@wiley.law](mailto:akosak@wiley.law) , [docketing@wiley.law](mailto:docketing@wiley.law) , [ckelly@wiley.law](mailto:ckelly@wiley.law) , [bdavis@wiley.law](mailto:bdavis@wiley.law) |

mail:        _____  _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|--|--|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| EADEN | | 99292017 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Terminated

**Status Date:** Apr 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RACHAEL WILSON, OWNER
RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| RENAE EDEN | | 99275472 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant |
|---|

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304928

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Eden Health International Inc. dba Eden

|  |  |
|---|---|
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS |  | 98933719 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 76507547 | 3102575 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 75490291 | 2229053 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 76553947 | 2977773 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85624703 | 4264570 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 87606505 | 6138923 |
| EDEN |  | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 |  |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 |  |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 |  |
| 3 | INSTITUTED | Feb 04, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT |  |  |

### Defendant

|  |  |
|---|---|
| **Name:** | Xiaoyan Wang |

| | |
|---|---|
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP |

PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Suspended

**Status Date:** Mar 27, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent** DAVID S. TAYLOR

|  |  |
|---|---|
| **Address:** | DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN |  | 99058004 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 76553947 | 2977773 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 73329107 | 1452337 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN |  | 77732286 | 4065063 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 76507547 | 3102575 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 75490291 | 2229053 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN |  | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 |  |
| 3 | INSTITUTED | Jan 15, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 |  |

### Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory** | TASHIA A BUNCH |  |  |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |

|  |  |
|---|---|
| **Interlocutory Attorney:** | JILL M MCCORMACK |

### Defendant

|  |  |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND |  | 99075978 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 77732286 | 4065063 |
| EDEN |  | 87606505 | 6138923 |
| EDEN STORE |  | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 76507547 | 3102575 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 75490291 | 2229053 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 76150542 | 2503977 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 |  |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 |  |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 |  |
| 3 | INSTITUTED | Dec 23, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |

| | | | |
|---|---|---|---|
| **Status:** Pending | | **Status Date:** Apr 01, 2026 | |
| **Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE | | | |

## Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

## Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |

| 1 | FILED AND FEE | Sep 10, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |

| 1 | FILED AND FEE | Jul 29, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91299670 | Filing Date: | Jun 11, 2025 |
| Status: | Terminated | Status Date: | Sep 10, 2025 |
| Interlocutory Attorney: | CHARLES HISER | | |

### Defendant

| Name: | Xi'an Youpin Trading Co., Ltd. |
| Correspondent Address: | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| Correspondent e-mail: | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |

| | | | | |
|---|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:47:03 EDT

**Mark:** EDEN



# EDEN

**US Serial Number:** 87107468

**Application Filing Date:** Jul. 18, 2016

**US Registration Number:** 5189572

**Registration Date:** Apr. 25, 2017

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Nov. 13, 2023

**Publication Date:** Feb. 07, 2017

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 3071337, 4431041

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** instant miso soup

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Apr. 2016

**Use in Commerce:** Apr. 2016

**For:** muesli

**International Class(es):** 030 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** May 2014

**Use in Commerce:** May 2014

## Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

| | | | |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0293\U

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street, N.W.
Trademark Administration
Washington, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 25, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 13, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 13, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 13, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 19, 2023 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Sep. 18, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 25, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 25, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 03, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 13, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| Dec. 10, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Dec. 10, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 07, 2016 | ASSIGNED TO LIE |
| Nov. 18, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Nov. 10, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Nov. 10, 2016 | NON-FINAL ACTION E-MAILED |
| Nov. 10, 2016 | NON-FINAL ACTION WRITTEN |
| Oct. 27, 2016 | ASSIGNED TO EXAMINER |
| Jul. 22, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 21, 2016 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 122 | **Date in Location:** Nov. 13, 2023 |

# Proceedings

### Summary

| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Changsha Chileyu Technology Co., Ltd.

**Correspondent Address:** JESSE ROTH
250 E 83RD STREET
NEW YORK NY UNITED STATES , 10028

**Correspondent e-mail:** jesse@jesseroth.co , cbcbuyai@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSEEK | | 99251871 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** New Eden Microgreens LLC

**Correspondent Address:** NEW EDEN MICROGREENS LLC
204 ADALINE ST.
BATTLE CREEK MI UNITED STATES , 49017

**Correspondent e-mail:** newedenmicrogreens@gmail.com , nickihart90@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | |
|---|---|---|
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | | Serial | Registration |
|------|--|--------|--------------|
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305821 | **Filing Date:** Mar 11, 2026 | |
| **Status:** | Pending | **Status Date:** Mar 11, 2026 | |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|--|--|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

| | |
|---|---|
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EDYN | | 99286287 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305430

**Filing Date:** Feb 23, 2026

**Status:** Suspended

**Status Date:** Apr 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Eaden Inc.

**Correspondent** DON THORNBURGH

|  |  |
|---|---|
| **Address:** | 466 FOOTHILL BLVD. #220 LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN |  | 99292017 |  |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 85715085 | 4431041 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 75490291 | 2229053 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDENSOY |  | 73590456 | 1440754 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76150542 | 2503977 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 77732286 | 4065063 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 |  |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 |  |
| 3 | INSTITUTED | Feb 24, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory** | ASHLYN LEMBREE |  |  |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91305047 | **Filing Date:** Feb 10, 2026 |
| **Status:** Suspended | **Status Date:** Apr 22, 2026 |
| **Interlocutory Attorney:** STEVEN W FERRELL | |

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** |
|---|
| **Name:** Eden Health International Inc. dba Eden |
| **Correspondent Address:** STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | |

| Defendant |
|---|

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

| Plaintiff(s) |
|---|

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

### Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** Jan 28, 2026 |

| | |
|---|---|
| **Status:** Terminated | **Status Date:** Mar 24, 2026 |
| **Interlocutory Attorney:** ASHLYN LEMBREE | |

## Defendant

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>PO BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

## Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91304507 | **Filing Date:** Jan 15, 2026 |

|  |  |  |  |
|---|---|---|---|
| **Status:** Suspended |  | **Status Date:** Mar 27, 2026 |  |
| **Interlocutory Attorney:** KATERINA D SPARER |  |  |  |

| **Defendant** |
|---|

|  |  |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR DUNNER LAW PLLC 3243 P STREET, N.W. WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN |  | 99058004 |  |

| **Plaintiff(s)** |
|---|

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W. WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 76553947 | 2977773 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 73329107 | 1452337 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN |  | 77732286 | 4065063 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 76507547 | 3102575 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 75490291 | 2229053 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN |  | 87606505 | 6138923 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 |  |
| 3 | INSTITUTED | Jan 15, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |

| 1 | FILED AND FEE | Jan 15, 2026 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |

| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |

| EDEN | | 75490291 | 2229053 |
|------|--|----------|---------|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
|--|--|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ECHEDEN | | 98543721 | |

#### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299670                                   **Filing Date:** Jun 11, 2025

**Status:** Terminated                                           **Status Date:** Sep 10, 2025

**Interlocutory Attorney:** CHARLES HISER

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311   **Filing Date:** May 07, 2025

**Status:** Suspended   **Status Date:** Apr 22, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| | | |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:42:57 EDT

**Mark:** EDEN FOODS

# EDEN FOODS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87107520 | **Application Filing Date:** | Jul. 18, 2016 |
| **US Registration Number:** | 5189573 | **Registration Date:** | Apr. 25, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Dec. 30, 2023

**Publication Date:** Feb. 07, 2017

# Mark Information

**Mark Literal Elements:** EDEN FOODS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FOODS"

# Related Properties Information

**Claimed Ownership of US Registrations:** 3071337, 4431041

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** instant miso soup

| | | | |
|---|---|---|---|
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Apr. 2016 | **Use in Commerce:** | Apr. 2016 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0240\U

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street, N.W.
Trademark Administration
Washington, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Apr. 25, 2026 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 30, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 30, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Dec. 30, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 06, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 25, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 25, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 03, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 13, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 10, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Dec. 10, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Dec. 07, 2016 | ASSIGNED TO LIE | |
| Nov. 18, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 10, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Nov. 10, 2016 | NON-FINAL ACTION E-MAILED | |
| Nov. 10, 2016 | NON-FINAL ACTION WRITTEN | |
| Oct. 27, 2016 | ASSIGNED TO EXAMINER | |

Jul. 22, 2016    NEW APPLICATION OFFICE SUPPLIED DATA ENTERED

Jul. 21, 2016    NEW APPLICATION ENTERED

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 122 | **Date in Location:** Dec. 30, 2023 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| Proceeding Number: | 91306633 | **Filing Date:** | Apr 15, 2026 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| **Name:** | Changsha Chileyu Technology Co., Ltd. |
|---|---|
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |

| | | |
|---|---|---|
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

#### Defendant

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306382  **Filing Date:** Apr 06, 2026

**Status:** Pending  **Status Date:** Apr 06, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Xuan Mai

**Correspondent Address:** NICHELLE LYNN WOMBLE
1717 N BAYSHORE DR SUITE 213
MIAMI FL UNITED STATES , 33132

**Correspondent e-mail:** nichelle.w@321tmlaw.com , make961228@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 85675110 | 4272393 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

EADEN                                                                99292017

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Terminated

**Status Date:** Apr 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RACHAEL WILSON, OWNER
RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349
RALEIGH NC UNITED STATES , 27609

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | info@renaeeden.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant | | | |
|---|---|---|---|

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

| Plaintiff(s) | | | |
|---|---|---|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304928

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** JACOB E VIGIL

| Defendant | | | |
|---|---|---|---|

**Name:** Eden Health International Inc. dba Eden

**Correspondent Address:** STEVEN J MILLER
IPATH PLC
15333 N PIMA RD, SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929

**Filing Date:** Feb 04, 2026

**Status:** Suspended

**Status Date:** Apr 16, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent** | DAVID A PLUMLEY |

**Address:** WOMBLE BOND DICKINSON (US) LLP
PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Suspended

**Status Date:** Mar 27, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

|  |  |
|---|---|
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |

|  |  |
|---|---|
| **Interlocutory Attorney:** | TASHIA A BUNCH |

### Defendant

|  |  |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN |  | 98915475 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 87692845 | 5608452 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 77732286 | 4065063 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76507547 | 3102575 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 87606505 | 6138923 |
| EDEN |  | 85715085 | 4431041 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 74373050 | 1862634 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 |  |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 |  |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 |  |
| 3 | INSTITUTED | Dec 23, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |

|  |  |  |  |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |

| 1 | FILED AND FEE | Dec 09, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |

| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |

| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| **Name:** | Xi'an Youpin Trading Co., Ltd. |
|---|---|
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |

| | | | |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |

EDEN ORGANIC                                                                    85673703              4272392

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:39:31 EDT

**Mark:** EDEN

# EDEN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87606505 | **Application Filing Date:** | Sep. 13, 2017 |
| **US Registration Number:** | 6138923 | **Registration Date:** | Sep. 01, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Sep. 01, 2020

**Publication Date:** Jun. 16, 2020

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 1452337, 2272652, 4431041 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** gift baskets and bags primarily containing soup and also including a ceramic soup cup; gift baskets and bags primarily containing fruit butters, fruit sauces and dried fruits; processed seeds for snacking; processed beans

| | | | |
|---|---|---|---|
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Nov. 2008 | **Use in Commerce:** | Nov. 2008 |

**For:** gift baskets and bags primarily containing tea powder and also including a whisk, spoon and bowl; gift baskets and bags primarily containing organic teas and also including an infuser spoon and mug; gift baskets and bags primarily containing popcorn and also including a popcorn bowl; pasta and pasta sauce; processed seeds for use as seasoning; condiments, namely, ketchup, mustard, and mayonnaise

| | | | |
|---|---|---|---|
| **International Class(es):** | 030 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Nov. 2008 | **Use in Commerce:** | Nov. 2008 |

## Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0008

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M STREET, N.W.
TRADEMARK ADMINISTRATION
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 01, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 14, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 14, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 14, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Sep. 01, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 16, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 16, 2020 | PUBLISHED FOR OPPOSITION | |
| May 27, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 07, 2020 | ASSIGNED TO LIE | |
| Apr. 28, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 09, 2020 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Oct. 09, 2019 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Apr. 09, 2019 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |

| | |
|---|---|
| Oct. 09, 2018 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED |
| Oct. 09, 2018 | LETTER OF SUSPENSION E-MAILED |
| Oct. 09, 2018 | SUSPENSION LETTER WRITTEN |
| Oct. 04, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Oct. 04, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Oct. 04, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Sep. 04, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Sep. 04, 2018 | NON-FINAL ACTION E-MAILED |
| Sep. 04, 2018 | NON-FINAL ACTION WRITTEN |
| Jun. 25, 2018 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED |
| Jun. 25, 2018 | LETTER OF SUSPENSION E-MAILED |
| Jun. 25, 2018 | SUSPENSION LETTER WRITTEN |
| Jun. 22, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jun. 21, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 21, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Dec. 21, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Dec. 21, 2017 | NON-FINAL ACTION E-MAILED |
| Dec. 21, 2017 | NON-FINAL ACTION WRITTEN |
| Dec. 18, 2017 | ASSIGNED TO EXAMINER |
| Sep. 18, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Sep. 16, 2017 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Sep. 01, 2020 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**mail:** _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W. |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN SPARKLING LYCHEE | | 99203329 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
|---|---|
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91306224 | Filing Date: | Mar 30, 2026 |
| Status: | Pending | Status Date: | Mar 30, 2026 |
| Interlocutory Attorney: | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| Name: | Xuan Mai |
|---|---|
| Correspondent Address: | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| Correspondent e-mail: | nichelle.w@321tmlaw.com , make961228@163.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305910

**Status:** Pending

**Interlocutory Attorney:** TASHIA A BUNCH

**Filing Date:** Mar 16, 2026

**Status Date:** Mar 16, 2026

**Defendant**

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

| | |
|---|---|
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |

| | | | |
|---|---|---|---|
| **Status:** Terminated | | **Status Date:** Mar 19, 2026 | |
| **Interlocutory Attorney:** MARY CATHERINE FAINT | | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |

| 1 | FILED AND FEE | Feb 23, 2026 |
|---|---|---|

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
|---|---|---|---|
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| **Name:** | Eaden Inc. |
|---|---|
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Eden Health International Inc. dba Eden

**Correspondent Address:** STEVEN J MILLER
IPATH PLC
15333 N PIMA RD, SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929　　　　**Filing Date:** Feb 04, 2026

**Status:** Suspended　　　　**Status Date:** Apr 16, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |

| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** The Eden Magazine, Inc.

**Correspondent Address:** DAVID A PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
PO BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| | | _____ | _____ |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91301599

**Filing Date:** Sep 10, 2025

**Status:** Terminated

**Status Date:** Jan 12, 2026

**Interlocutory Attorney:** CHARLES HISER

### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |

Case 2:26-cv-01611-GMN-DJA    Document 1-1    Filed 05/27/26    Page 581 of 663

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |

| | | |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 73329107 | 1452337 |
| EDEN | 74373050 | 1862634 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |



**Generated on:** This page was generated by TSDR on 2026-05-26 14:50:37 EDT

**Mark:** EDEN

| | |
|---|---|
| **US Serial Number:** 87692845 | **Application Filing Date:** Nov. 21, 2017 |
| **US Registration Number:** 5608452 | **Registration Date:** Nov. 13, 2018 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Feb. 21, 2025

**Publication Date:** Jan. 30, 2018 **Notice of Allowance Date:** Mar. 27, 2018

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the literal element "EDEN" beneath a fiddle-fern-in-circle design.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 05.03.05 - Fern or palm fronds
26.01.01 - Circle carrier borders and background fields
26.01.02 - Circles with plain outline not used as carriers or borders

# Related Properties Information

**Claimed Ownership of US Registrations:** 2272652, 4272392, 4431041 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Tahini and black sesame butter

**International Class(es):** 029 - Primary Class        **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jan. 2018                                          **Use in Commerce:** Jan. 2018

# Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** No | **Currently Use:** Yes |
| **Filed ITU:** Yes | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION          **State or Country** MICHIGAN
                                            **Where Organized:**

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly          **Docket Number:** 79543.0002

**Attorney Primary** ckelly@wiley.law          **Attorney Email** Yes
**Email Address:**                             **Authorized:**

**Correspondent**

**Correspondent** Christopher Kelly
**Name/Address:** WILEY REIN LLP
2050 M STREET, N.W.
TRADEMARK ADMINISTRATION
WASHINGTON, DISTRICT OF COLUMBIA United States 20036

**Phone:** 202-719-7000          **Fax:** 202-719-7049

**Correspondent e-** ckelly@wiley.law tmdocket@wiley.law bdavis@wil          **Correspondent e-** Yes
**mail:** ey.law                                                              **mail Authorized:**

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 21, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Feb. 21, 2025 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 14, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 08, 2024 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 13, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 14, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 14, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 14, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 13, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 11, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 10, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 10, 2018 | STATEMENT OF USE PROCESSING COMPLETE | |

| Sep. 14, 2018 | USE AMENDMENT FILED |
| Oct. 10, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Sep. 14, 2018 | TEAS STATEMENT OF USE RECEIVED |
| Mar. 27, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 30, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jan. 30, 2018 | PUBLISHED FOR OPPOSITION |
| Jan. 10, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Dec. 18, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 18, 2017 | ASSIGNED TO EXAMINER |
| Dec. 05, 2017 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 04, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 24, 2017 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** Historical data usage | **Date in Location:** Feb. 21, 2025 |

# Proceedings

### Summary

| **Number of Proceedings:** | 25 |
|---|---|

### Type of Proceeding: Opposition

| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| Defendant | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |

| | | |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 90579206 | 6637479 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENSOY | 73590456 | 1440754 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91306224

**Filing Date:** Mar 30, 2026

**Status:** Pending

**Status Date:** Mar 30, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Xuan Mai

**Correspondent Address:** NICHELLE LYNN WOMBLE
1717 N BAYSHORE DR SUITE 213
MIAMI FL UNITED STATES , 33132

**Correspondent e-mail:** nichelle.w@321tmlaw.com , make961228@163.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | |
|---|---|---|
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 85675110 | 4272393 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305425

**Filing Date:** Feb 23, 2026

**Status:** Terminated

**Status Date:** Mar 19, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Edyn LLC

**Correspondent Address:** EDYN LLC
2366 TOLEDO TER
MOUNTAIN VIEW CA UNITED STATES , 94043

| | |
|---|---|
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| **Defendant** | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding** | 91305215 | **Filing Date:** | Feb 13, 2026 |

|  |  |  |  |
|---|---|---|---|
| **Number:** | _____ |  |  |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE |  |  |

### Defendant

|  |  |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN |  | 99275472 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 75490291 | 2229053 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76507547 | 3102575 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87606505 | 6138923 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76150542 | 2503977 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 76553947 | 2977773 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 77732286 | 4065063 |
| EDEN |  | 73329107 | 1452337 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 |  |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 |  |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 |  |

| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |

| | | | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. dba Eden |
| **Correspondent Address:** | STEVEN J MILLER<br>IPATH PLC<br>15333 N PIMA RD, SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |

| | | | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 16, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>PO BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 05, 2026 | |

| | | | |
|---|---|---|---|
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |

| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

#### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |

| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |

| | | | |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Suspended

**Status Date:** Apr 22, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |

| | | | |
|---|---|---|---|
| EDENEWS | | [76508343](#) | [2905671](#) |
| EDEN | | [76553947](#) | [2977773](#) |
| EDEN FOODS | | [76321613](#) | [3071337](#) |
| EDEN | | [76507547](#) | [3102575](#) |
| EDEN | | [77732286](#) | [4065063](#) |
| EDENEWS | | [85471918](#) | [4171490](#) |
| EDEN STORE | | [85624653](#) | [4264567](#) |
| EDEN | | [85624703](#) | [4264570](#) |
| EDEN ORGANIC | | [85673703](#) | [4272392](#) |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-05-26 14:36:13 EDT |
| **Mark:** | MRS. EDEN'S KITCHEN |

MRS. EDEN'S KITCHEN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88104696 | **Application Filing Date:** | Sep. 05, 2018 |
| **US Registration Number:** | 5968440 | **Registration Date:** | Jan. 21, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. |

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Apr. 15, 2026 |

**Publication Date:** Mar. 26, 2019 **Notice of Allowance Date:** May 21, 2019

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | MRS. EDEN'S KITCHEN |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "KITCHEN" |
| **Name Portrait Consent:** | The name(s), portrait(s), and/or signature(s) shown in the mark identifies Eden Mitchell Fox, whose consent(s) to register is made of record. |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1452337, 2272652, 3071337 and others |

# Goods and Services

> **Note:**
> The following symbols indicate that the registrant/owner has amended the goods/services:
> - Brackets [..] indicate deleted goods/services;
> - Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
> - Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Processed fruits; Processed vegetables | | |
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 2019 | **Use in Commerce:** | Jan. 2019 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

|  |  |  |  |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Eden Foods, Inc. |
| **Owner Address:** | 701 Tecumseh Road<br>Clinton, MICHIGAN UNITED STATES 49236 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MICHIGAN |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543.0333 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>TRADEMARK ADMINISTRATION<br>WASHINGTON, DISTRICT OF COLUMBIA United States 20036 |

| | | | |
|---|---|---|---|
| **Phone:** | 202-719-7000 | **Fax:** | 202-719-7049 |
| **Correspondent e-mail:** | ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 15, 2026 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 15, 2026 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 15, 2026 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 21, 2026 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 21, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 14, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 14, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 14, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 21, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 18, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 17, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 24, 2019 | STATEMENT OF USE PROCESSING COMPLETE | |
| Sep. 04, 2019 | USE AMENDMENT FILED | |
| Sep. 24, 2019 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Sep. 04, 2019 | TEAS STATEMENT OF USE RECEIVED | |
| May 21, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 26, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 26, 2019 | PUBLISHED FOR OPPOSITION | |
| Mar. 06, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 15, 2019 | ASSIGNED TO LIE | |

| Feb. 01, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 31, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jan. 31, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jan. 31, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Dec. 18, 2018 | NOTIFICATION OF EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED |
| Dec. 18, 2018 | EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED |
| Dec. 18, 2018 | COMBINED EXAMINER'S AMENDMENT/PRIORITY ACTION AUTOMATIC ENTRY |
| Dec. 18, 2018 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED |
| Dec. 17, 2018 | ASSIGNED TO EXAMINER |
| Sep. 12, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Sep. 08, 2018 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| **Current Location:** Historical data usage | **Date in Location:** Apr. 15, 2026 |

## Proceedings

| **Summary** |
|---|

| **Number of Proceedings:** | 17 |

### Type of Proceeding: Opposition

| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| **Defendant** |
|---|

| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| **Plaintiff(s)** |
|---|

| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91306641 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|--|--|
| **Name:** | Lorraine A. Kennedy |
| **Correspondent Address:** | LORRAINE A. KENNEDY<br>5593 MALONE RIDGE ST. APT 7205<br>ALEXANDRIA VA UNITED STATES , 22312 |
| **Correspondent e-mail:** | lorrgary@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| GATOR AND EDEN | | 98929024 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87107468 | 5189572 |
| EDEN | 74373050 | 1862634 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306455 | **Filing Date:** | Apr 08, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 08, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | New Eden Microgreens LLC |
| **Correspondent Address:** | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| **Correspondent e-mail:** | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** Kayali Brands Holdings Limited

**Correspondent Address:** LAURA M. KONKEL
MICHAEL BEST & FRIEDRICH LLP
790 N WATER STREET, SUITE 2500
MILWAUKEE WI UNITED STATES , 53202

**Correspondent e-mail:** mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |

| Mark | | | Serial Number | Registration Number |
|---|---|---|---|---|
| EDEN STORE | | | 85624653 | 4264567 |
| EDEN | | | 87606505 | 6138923 |
| EDEN | | | 85715085 | 4431041 |
| EDEN | | | 87107468 | 5189572 |
| EDEN RECIPES | | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | | 88104696 | 5968440 |
| EDENEWS | | | 76508343 | 2905671 |
| EDEN | | | 76553947 | 2977773 |
| EDEN ORGANIC | | | 85673703 | 4272392 |
| EDEN | | | 87692845 | 5608452 |
| EDEN | | | 73329107 | 1452337 |
| EDEN ORGANIC | | | 75212401 | 2272652 |
| EDEN | | | 75490291 | 2229053 |
| EDENEWS | | | 85471918 | 4171490 |
| EDEN | | | 76507547 | 3102575 |
| EDEN | | | 77732286 | 4065063 |
| EDEN FOODS | | | 87107520 | 5189573 |
| EDEN | | | 74373050 | 1862634 |
| EDEN | | | 76150542 | 2503977 |
| EDEN FOODS | | | 90579206 | 6637479 |
| EDENSOY | | | 73590456 | 1440754 |
| EDEN FOODS | | | 85675110 | 4272393 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**mail:** _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY 1736 MONARCH PASS DR HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Suspended | **Status Date:** | May 07, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |

| | |
|---|---|
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |

| Interlocutory Attorney: | ASHLYN LEMBREE |
|---|---|

## Defendant

| Name: | Renae Eden LLC |
|---|---|
| Correspondent Address: | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| Correspondent e-mail: | info@renaeeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

## Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |

| 1 | FILED AND FEE | | Feb 13, 2026 |
|---|---|---|---|

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 19, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Pending | **Status Date:** | Apr 01, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

EDEN FOODS                                                      87107520          5189573

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91294431

**Filing Date:** Oct 09, 2024

**Status:** Pending

**Status Date:** Nov 19, 2025

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Oden's Kitchen, LLC.

**Correspondent Address:** REXFORD BRABSON
T REX LAW PC
7040 AVENIDA ENCINAS #104 333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |

| | | | |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-05-26 14:36:54 EDT

**Mark:** EDEN FOODS

# EDEN FOODS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90579206 | **Application Filing Date:** | Mar. 15, 2021 |
| **US Registration Number:** | 6637479 | **Registration Date:** | Feb. 08, 2022 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 08, 2022

**Publication Date:** Nov. 23, 2021

---

# Mark Information

**Mark Literal Elements:** EDEN FOODS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FOODS"

# Related Properties Information

**Claimed Ownership of US Registrations:** 6138923

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Canvas shopping bags; Tote bags | | |
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 2004 | **Use in Commerce:** | Jan. 2004 |

| | | | |
|---|---|---|---|
| **For:** | Lunch bags not of paper | | |
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** | 002, 013, 023, 029, 030, 033, 040, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 2004 | **Use in Commerce:** | Jan. 2004 |

# Basis Information (Case Level)

| | | | | |
|---|---|---|---|---|
| **Filed Use:** Yes | | | **Currently Use:** Yes | |
| **Filed ITU:** No | | | **Currently ITU:** No | |
| **Filed 44D:** No | | | **Currently 44D:** No | |
| **Filed 44E:** No | | | **Currently 44E:** No | |
| **Filed 66A:** No | | | **Currently 66A:** No | |
| **Filed No Basis:** No | | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0240

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street, N.W.
Trademark Administration
Washington, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** bdavis@wiley.law ckelly@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 08, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 23, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 23, 2021 | PUBLISHED FOR OPPOSITION | |
| Nov. 03, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 19, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 19, 2021 | EXAMINER'S AMENDMENT ENTERED | |
| Oct. 19, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Oct. 19, 2021 | EXAMINERS AMENDMENT E-MAILED | |
| Oct. 19, 2021 | EXAMINERS AMENDMENT -WRITTEN | |
| Oct. 14, 2021 | ASSIGNED TO EXAMINER | |
| Jun. 14, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 18, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Feb. 08, 2022

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306633 | **Filing Date:** | Apr 15, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 15, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| Defendant | |
|---|---|
| **Name:** | Changsha Chileyu Technology Co., Ltd. |
| **Correspondent Address:** | JESSE ROTH<br>250 E 83RD STREET<br>NEW YORK NY UNITED STATES , 10028 |
| **Correspondent e-mail:** | jesse@jesseroth.co , cbcbuyai@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSEEK | | 99251871 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |

| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91306641

**Filing Date:** Apr 15, 2026

**Status:** Pending

**Status Date:** Apr 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

#### Defendant

**Name:** Lorraine A. Kennedy

**Correspondent Address:** LORRAINE A. KENNEDY
5593 MALONE RIDGE ST. APT 7205
ALEXANDRIA VA UNITED STATES , 22312

**Correspondent e-mail:** lorrgary@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GATOR AND EDEN | | 98929024 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 15, 2026 | Jun 14, 2026 |
| 1 | FILED AND FEE | Apr 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91306455 | Filing Date: | Apr 08, 2026 |
| Status: | Pending | Status Date: | Apr 08, 2026 |
| Interlocutory Attorney: | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| Name: | New Eden Microgreens LLC |
| Correspondent Address: | NEW EDEN MICROGREENS LLC<br>204 ADALINE ST.<br>BATTLE CREEK MI UNITED STATES , 49017 |
| Correspondent e-mail: | newedenmicrogreens@gmail.com , nickihart90@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NEW EDEN MICROGREENS | | 99190097 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , docketing@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Apr 08, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 08, 2026 | Jun 07, 2026 |
| 1 | FILED AND FEE | Apr 08, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306382 | **Filing Date:** | Apr 06, 2026 |
| **Status:** | Pending | **Status Date:** | Apr 06, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Kayali Brands Holdings Limited |
| **Correspondent Address:** | LAURA M. KONKEL<br>MICHAEL BEST & FRIEDRICH LLP<br>790 N WATER STREET, SUITE 2500<br>MILWAUKEE WI UNITED STATES , 53202 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com , lmkonkel@michaelbest.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN SPARKLING LYCHEE | | 99203329 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| | | |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Apr 06, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 06, 2026 | Jun 05, 2026 |
| 1 | FILED AND FEE | Apr 06, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91306224 | **Filing Date:** | Mar 30, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 30, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Xuan Mai |
| **Correspondent Address:** | NICHELLE LYNN WOMBLE<br>1717 N BAYSHORE DR SUITE 213<br>MIAMI FL UNITED STATES , 33132 |
| **Correspondent e-mail:** | nichelle.w@321tmlaw.com , make961228@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENARA | | 99239018 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| EDEN FOODS | | 87107520 | 5189573 |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 85675110 | 4272393 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 30, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 30, 2026 | May 29, 2026 |
| 1 | FILED AND FEE | Mar 30, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC 19849 BETHPAGE COURT ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | EXTENSION OF TIME GRANTED | May 14, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 14, 2026 | |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Suspended | **Status Date:** | May 21, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | May 21, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 5 | TRIAL DATES REMAIN AS SET | May 07, 2026 | |
| 4 | ANSWER | May 07, 2026 | |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** Feb 25, 2026 | |
| **Status:** | Suspended | **Status Date:** May 07, 2026 | |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | May 07, 2026 | |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 19, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|--|--|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 19, 2026 | |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---------------------|--|--|--|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 5 | SUSPENDED | Apr 24, 2026 | |
| 4 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 24, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|--|--|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RACHAEL WILSON, OWNER<br>RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | CHRISTOPHER KELLY |

**Address:** WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Apr 13, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Apr 13, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Apr 09, 2026 | |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Suspended | **Status Date:** | Apr 22, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Apr 22, 2026 | |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304928

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Eden Health International Inc. dba Eden

**Correspondent Address:** STEVEN J MILLER
IPATH PLC
15333 N PIMA RD, SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

EDEN MEALS                                                                      98933719

## Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | ANSWER | May 05, 2026 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 25, 2026 | |
| 4 | D MOT FOR EXT W/ CONSENT | Mar 25, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929

**Filing Date:** Feb 04, 2026

**Status:** Suspended

**Status Date:** Apr 16, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

## Defendant

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

EDENSUN                                                                    99367733

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Apr 16, 2026 | |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Terminated | **Status Date:** | Mar 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| Defendant | |
|---|---|
| **Name:** | The Eden Magazine, Inc. |
| **Correspondent Address:** | DAVID A PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>PO BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 24, 2026 | |
| 5 | BD DECISION: OPP DISMISSED W/ PREJ | Mar 24, 2026 | |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Suspended | **Status Date:** | Mar 27, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

| **Defendant** | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

| | | | |
|---|---|---|---|
| **Plaintiff(s)** | | | |

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 27, 2026 | |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Terminated | **Status Date:** | May 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| | |
|---|---|
| **Defendant** | |

| | |
|---|---|
| **Name:** | Sand Valley LLC |
| **Correspondent Address:** | RAMY KARNIB<br>PO BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 05, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 05, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304053

**Filing Date:** Dec 23, 2025

**Status:** Terminated

**Status Date:** May 19, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 19, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | May 19, 2026 | |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91303631

**Filing Date:** Dec 09, 2025

**Status:** Pending

**Status Date:** Apr 01, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC

798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 7 | PROCEEDINGS RESUMED | Apr 01, 2026 | |
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91301599

**Filing Date:** Sep 10, 2025

**Status:** Terminated

**Status Date:** Jan 12, 2026

**Interlocutory Attorney:** CHARLES HISER

**Defendant**

|  |  |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IDIN |  | 98779219 |  |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN |  | 73329107 | 1452337 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 76507547 | 3102575 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 87606505 | 6138923 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Jan 12, 2026 |  |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 |  |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 |  |
| 5 | TRIAL DATES RESET | Oct 21, 2025 |  |
| 4 | ANSWER | Oct 13, 2025 |  |
| 3 | INSTITUTED | Sep 10, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory** | JACOB E VIGIL |  |  |

**Attorney:**

| Defendant | | |
|---|---|---|

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

| Plaintiff(s) | | |
|---|---|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

| | |
|---|---|
| **Interlocutory Attorney:** | KEVIN G CRENNAN |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |

| Interlocutory Attorney: | CHARLES HISER |
|---|---|

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |

| | | |
|---|---|---|
| **Status:** Suspended | **Status Date:** Apr 22, 2026 | |
| **Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | SUSP PEND DISP OF CIVIL ACTION | Apr 22, 2026 | |
| 9 | P MOT TO SUSP PEND DISP CIV ACTION | Mar 19, 2026 | |
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |

| | | | |
|---|---|---|---|
| SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| INSTITUTED | May 07, 2025 | |
| NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| FILED AND FEE | May 07, 2025 | |